UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

BLUE HILLS OFFICE PARK LLC,

  Plaintiff, Defendant-in-Counterclaim,

   v.

J.P. MORGAN CHASE BANK, as Trustee for the
Registered Holders of Credit Suisse First Boston
Mortgage Securities Corp., Commercial Mortgage
Pass-Through Certificates, Series 1999-C1, and,
CSFB 1999–C1 ROYALL STREET, LLC,

  Defendants, Plaintiffs-in-Counterclaim,

   v.

WILLIAM LANGELIER and GERALD
FINEBERG,

  Defendants-in-Counterclaim.

Civil Action No.  05-CV-10506 (WGY)

**AFFIDAVIT OF JILL MARTIN IN SUPPORT OF
DEFENDANTS' AND PLAINTIFFS-IN-COUNTERCLAIM'S MOTIONS FOR
SUMMARY JUDGMENT**

I, Jill L. Martin, depose and say as follows:

1.  I am an employee of Wells Fargo Bank, N.A. ("Wells Fargo") and am currently

an Assistant Vice President and manager of the insurance and U.C.C. department.  At the time of

my deposition in this case, I was manager of the payoff department.  From May 2003 through

September 2004, I was a manager of the reserve department.  All of these positions have been

within the Commercial Mortgage Servicing group of Wells Fargo.

2.  I am familiar with the following types of Reserve accounts:  Offsite

Restricted/Lockbox Reserve, Replacement Reserve, Tenant Improvement Reserve, Cash

Collateral Reserve, and Miscellaneous Reserve.  I am also familiar with the way these types of

accounts were handled as they pertain to the loan to Blue Hills Office Park LLC ("Blue Hills")

from original lender Credit Suisse First Boston Mortgage Capital LLC.  My knowledge of the

matters set forth herein is based on information and belief, my experience as a manager of the

reserve department of Wells Fargo, and Wells Fargo records, including those attached to this

affidavit.

      3.     Loan reserve #004 for the Blue Hills loan, titled the Offsite Restricted/Lockbox

Reserve, was a holding account for funds received from Blue Hills or its tenants until those funds

were otherwise applied to various payments required by the loan documents or returned to the

borrower.  This type of reserve is sometimes referred to as the "Lockbox Sweep", as it contains

funds swept or wired from a borrower's lockbox.

      4.     The documents attached to this affidavit and identified below are records of Wells

Fargo that were produced in this litigation.  They were kept in the course of its regularly

conducted business, and it was the regular practice of Wells Fargo to keep them.

      5.     Attached at tab A is a true and correct copy of a Reserve Account History Report

for Blue Hills loan reserve #001, which was titled Replacement Reserve.

      6.     Attached at tab B is a true and correct copy of a Reserve Account History Report

for Blue Hills loan reserve #002, which was titled Tenant Improvement Reserve.  The Tenant

Improvement Reserve held the monthly Base Leasing Escrow payments referred to in paragraph

6(c)(i) of the Blue Hills Mortgage.

      7.     Attached at tab C is a true and correct copy of a Reserve Account History Report

for Blue Hills loan reserve #003, which was titled Cash Collateral Reserve.  The Cash Collateral

Reserve held the initial Cash Flow Leasing Escrow payment that was made at the loan's closing and is referred to in paragraph 6(c)(ii) of the Blue Hills Mortgage.

8.    Attached at tab D is a true and correct copy of a Reserve Account History Report for Blue Hills loan reserve #004, the Offsite Restricted/Lockbox Reserve referred to in paragraph 3, above.

9.    Attached at tab E is a true and correct copy of a Reserve Account History Report for Blue Hills loan reserve #005, which was titled Miscellaneous Reserve.  The Miscellaneous Reserve held the monthly Cash Flow Leasing Escrow payments referred to in ¶ 6(c)(ii)-(iii) of the Blue Hills Mortgage.

10.    Attached at tab F is an Incoming Cash Action Form for a wire received on the Blue Hills loan that was directed to reserve 004, the Offsite Restricted/Lockbox Reserve.

11.    Attached at tab G is a property tax bill from the Town Canton for the Blue Hills property which was received by Wells Fargo.

12.    Attached at tab H is a partial Transaction History for the Blue Hills loan printed from the Wells Fargo loan management system.

13.    Attached at tab I are two Wells Fargo email messages and an attachment related to the November 2004 real estate tax payment for the Blue Hills property.

Signed under the pains and penalties of perjury this 9th day of June, 2006.

Jill L. Martin

# MARTIN AFFIDAVIT EXHIBIT A

GR567F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06    PAGE 1

LOAN # 760090083 BLUE HILLS OF

ESCROW # 3
RESERVE # 001   REPLACEMENT RESERVE

| -CURRENT RESERVE BALANCES- | | | | --CURRENT ESCROW BALANCES-- | | |
| ESC3 .00 * 001 .00 | ESC1 .00 | ESC2 .00 | | ESC4 .00 | ESC5 .00 | ESC6 .00 |

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC2 | D.D.A.# | DISBURSEMENT TYPE | VEN# | PAY IOR |
|---|---|---|---|---|---|---|---|---|---|---|
| BEGINNING BALANCE | | .00 | | | | | | | | |
| 11/15/1999 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 12/10/1999 | INT ON ESCROW CREDIT | 393.94 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 12/13/1999 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 12/31/1999 | RESERVE DEBIT | 10.00 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | RESERVE DEBIT | | N |
| 01/11/2000 | INT ON ESCROW CREDIT | 473.73 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 01/11/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 01/31/2000 | RESERVE DEPOSIT | 168.29 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | RESERVE DEPOSIT | | N |
| 02/10/2000 | INT ON ESCROW CREDIT | 523.20 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 02/11/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 03/13/2000 | INT ON ESCROW CREDIT | 810.77 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 03/13/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 04/11/2000 | INT ON ESCROW CREDIT | 1,285.17 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 04/11/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 05/12/2000 | INT ON ESCROW CREDIT | 1,348.99 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 05/12/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 06/12/2000 | INT ON ESCROW CREDIT | 2,024.81 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 06/12/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 07/11/2000 | INT ON ESCROW CREDIT | 2,274.37 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 07/11/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 08/09/2000 | INT ON ESCROW CREDIT | 2,699.71 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 08/11/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 09/11/2000 | INT ON ESCROW CREDIT | 2,946.91 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 09/11/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 10/11/2000 | INT ON ESCROW CREDIT | 3,013.69 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 10/11/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 11/13/2000 | INT ON ESCROW CREDIT | 3,029.97 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 11/13/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 12/22/2000 | INT ON ESCROW CREDIT | 2,126.83 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 12/22/2000 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 01/24/2001 | INT ON ESCROW CREDIT | 6,404.74 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 01/24/2001 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 02/12/2001 | INT ON ESCROW CREDIT | 4,169.47 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 02/12/2001 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 03/12/2001 | INT ON ESCROW CREDIT | 4,208.60 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 03/12/2001 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 03/15/2001 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 04/11/2001 | INT ON ESCROW CREDIT | 4,839.81 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 04/26/2001 | PAYMENT REC'D | 4,513.56 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 05/05/2001 | INT ON ESCROW CREDIT | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 05/11/2001 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 06/11/2001 | INT ON ESCROW CREDIT | 4,433.67 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 06/14/2001 | PAYMENT REC'D | 4,153.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 07/10/2001 | INT ON ESCROW CREDIT | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 07/10/2001 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 08/10/2001 | INT ON ESCROW CREDIT | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 08/13/2001 | PAYMENT REC'D | 4,186.70 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 09/11/2001 | INT ON ESCROW CREDIT | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | INT ON ESCROW CREDIT | | N |
| 09/12/2001 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |

WF02492

GR867F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06          PAGE   2

LOAN #   760990083 BLUE HILLS OF

ESCROW #   3
RESERVE #   001   REPLACEMENT RESERVE

| | -CURRENT RESERVE BALANCES- | | | | | - - - - - - - - - - - CURRENT ESCROW BALANCES- - - - - - - - - - - | | |
|---|---|---|---|---|---|---|---|---|
| ESC3 * | .00   001   .00   001 | ESC1 | .00   ESC2 | .00 | ESC4   .00   ESC5 | .00   ESC6 | .00 | |

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC1 | ESC2 | D.D.A.# | DISBURSEMENT TYPE | VEN# | PAY ICR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/2001 | INT ON ESCROW CREDIT | .01 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | INT ON ESCROW CREDIT | | N |
| 09/26/2001 | INT ON ESCROW DEBIT | .01 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | INT ON ESCROW DEBIT | | N |
| 10/10/2001 | INT ON ESCROW CREDIT | 4,071.51 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | INT ON ESCROW CREDIT | | N |
| 10/11/2001 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | PAYMENT REC'D | | N |
| 11/13/2001 | INT ON ESCROW CREDIT | 3,651.56 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | INT ON ESCROW CREDIT | | N |
| 11/13/2001 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | PAYMENT REC'D | | N |
| 12/11/2001 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | PAYMENT REC'D | | N |
| 12/19/2001 | INT ON ESCROW CREDIT | 3,305.90 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | INT ON ESCROW CREDIT | | N |
| 01/11/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | PAYMENT REC'D | | N |
| 02/11/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | PAYMENT REC'D | | N |
| 02/20/2002 | INT ON ESCROW CREDIT | 1,946.12 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | INT ON ESCROW CREDIT | | N |
| 02/26/2002 | INT ON ESCROW CREDIT | 2,257.79 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | INT ON ESCROW CREDIT | | N |
| 03/08/2002 | INT ON ESCROW CREDIT | 2,510.28 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | INT ON ESCROW CREDIT | | N |
| 03/11/2002 | INT ON ESCROW DEBIT | 753.08 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | INT ON ESCROW DEBIT | | N |
| 03/11/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 6404259095 | PAYMENT REC'D | | N |
| 03/28/2002 | RESERVE DEBIT | 213,946.72 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | RESERVE DEBIT | | N |
| 03/29/2002 | RESERVE DEPOSIT | 213,946.72 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | RESERVE DEPOSIT | | N |
| 04/01/2002 | RESERVE DEPOSIT | 2,013.23 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | RESERVE DEPOSIT | | N |
| 04/11/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 05/01/2002 | INT ON ESCROW CREDIT | 289.39 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 05/13/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 06/03/2002 | INT ON ESCROW CREDIT | 306.05 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 06/11/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 07/01/2002 | INT ON ESCROW CREDIT | 303.06 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 07/11/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 08/01/2002 | INT ON ESCROW CREDIT | 319.78 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 08/12/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 09/03/2002 | INT ON ESCROW CREDIT | 326.40 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 09/13/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 10/01/2002 | INT ON ESCROW CREDIT | 322.27 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 10/02/2002 | RESERVE DEPOSIT | 5,981.11 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | RESERVE DEPOSIT | | N |
| 10/11/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 11/12/2002 | INT ON ESCROW CREDIT | 339.93 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 11/13/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 12/02/2002 | INT ON ESCROW CREDIT | 296.45 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 12/11/2002 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 01/02/2003 | INT ON ESCROW CREDIT | 293.11 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 01/13/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 02/03/2003 | INT ON ESCROW CREDIT | 286.53 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 02/11/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 03/03/2003 | INT ON ESCROW CREDIT | 247.68 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 03/11/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 04/01/2003 | INT ON ESCROW CREDIT | 279.34 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 04/11/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 05/01/2003 | INT ON ESCROW CREDIT | 275.10 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |
| 05/12/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | PAYMENT REC'D | | N |
| 06/02/2003 | INT ON ESCROW CREDIT | 289.13 | | 001 | WELLS FARGO BANK | 121000248 | | 1006937344 | INT ON ESCROW CREDIT | | N |

WF02493

GR567F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06     PAGE 3

LOAN # 760990083 BLUE HILLS OP

ESCROW # 3
RESERVE # 001  REPLACEMENT RESERVE

* - - - CURRENT RESERVE BALANCES - - - -    ESC3 .00    001 .00    001 .00    .00
- - CURRENT ESCROW BALANCES -    ESC4 .00    ESC5 .00    ESC6 .00

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC1 | ESC2 | D.D.A.# | DISBURSEMENT TYPE | ESC5 | ESC6 | VEN# | PAY IOR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 07/01/2003 | INT ON ESCROW CREDIT | 284.69 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 07/11/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 08/01/2003 | INT ON ESCROW CREDIT | 281.79 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 08/11/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 09/01/2003 | INT ON ESCROW CREDIT | 277.71 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 09/11/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 10/01/2003 | INT ON ESCROW CREDIT | 261.49 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 10/14/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 11/03/2003 | INT ON ESCROW CREDIT | 274.08 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 11/12/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 12/01/2003 | INT ON ESCROW CREDIT | 269.66 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 12/10/2003 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 01/02/2004 | INT ON ESCROW CREDIT | 283.32 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 01/12/2004 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 02/02/2004 | INT ON ESCROW CREDIT | 287.38 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 02/11/2004 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 03/01/2004 | INT ON ESCROW CREDIT | 272.94 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 03/11/2004 | PAYMENT REC'D | 4,564.42 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 04/01/2004 | INT ON ESCROW CREDIT | 296.20 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 04/12/2004 | PAYMENT REC'D | 4,564.42 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | PAYMENT REC'D | | | | N |
| 05/03/2004 | INT ON ESCROW CREDIT | 290.66 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 05/11/2004 | PAYMENT REC'D | 4,564.42 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | PAYMENT REC'D | | | | N |
| 06/01/2004 | INT ON ESCROW CREDIT | 304.48 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 06/11/2004 | PAYMENT REC'D | 4,564.42 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | PAYMENT REC'D | | | | N |
| 07/01/2004 | INT ON ESCROW CREDIT | 299.30 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 07/12/2004 | PAYMENT REC'D | 4,564.42 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | PAYMENT REC'D | | | | N |
| 08/12/2004 | PAYMENT REVERSAL | 4,564.42 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | PAYMENT REVERSAL | | | | N |
| 09/01/2004 | INT ON ESCROW CREDIT | 315.39 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 10/01/2004 | INT ON ESCROW CREDIT | 305.40 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 11/01/2004 | INT ON ESCROW CREDIT | 315.58 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 11/12/2004 | RESERVE DEBIT | 352,871.73 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | RESERVE DEBIT | | | | N |
| 12/01/2004 | INT ON ESCROW CREDIT | 234.57 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 12/01/2004 | RESERVE DEBIT | 234.57 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | RESERVE DEBIT | | | | N |
| | ENDING BALANCE | .00 | | | | | | | | | | | |

RESERVE 001 TOTALS  1,156,723.68   DEPOSITS 123  578,361.84   WITHDRAWALS 8  578,361.84   INTEREST 61  91,516.13

WF02494

# MARTIN AFFIDAVIT EXHIBIT B

GR567F

LOAN #    760990083 BLUE HILLS OF

ESCROW #  3
RESERVE # 002  TENANT IMPRVEMENT RSVE

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06          PAGE   4

-CURRENT RESERVE BALANCES-
ESC3 *        .00  002          .00        ESC1          .00        ESC2          .00

-CURRENT ESCROW BALANCES-
ESC4          .00  ESC5          .00  ESC6          .00

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC2 | D.D.A.# | DISBURSEMENT TYPE | VEN# | PAY ICR |
|---|---|---|---|---|---|---|---|---|---|---|
| BEGINNING BALANCE | | .00 | | | | | | | | |
| 10/29/1999 | RESERVE DEPOSIT | 19,892.00 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | RESERVE DEPOSIT | | N |
| 11/15/1999 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 12/07/1999 | RESERVE DEPOSIT | 48.65 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | RESERVE DEPOSIT | | N |
| 12/13/1999 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 01/10/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 02/11/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 03/13/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 04/11/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 05/12/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 06/12/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 07/11/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 08/11/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 09/11/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 10/11/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 11/13/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 12/11/2000 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 01/11/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 02/12/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 03/12/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 04/11/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 05/11/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 06/11/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 07/11/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 08/13/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 09/12/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 10/11/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 11/13/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 12/11/2001 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 01/11/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 02/11/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | PAYMENT REC'D | | N |
| 03/11/2002 | RESERVE DEPOSIT | 307,850.33 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | RESERVE DEPOSIT | | N |
| 03/26/2002 | RESERVE DEBIT | 307,850.33 | | 001 | WELLS FARGO BANK | 121000248 | 6404259095 | RESERVE DEBIT | | N |
| 04/04/2002 | RESERVE DEPOSIT | 107,850.33 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | RESERVE DEPOSIT | | N |
| 04/11/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 05/01/2002 | INT ON ESCROW CREDIT | 416.80 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 05/13/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 06/03/2002 | INT ON ESCROW CREDIT | 457.51 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 06/11/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 07/01/2002 | INT ON ESCROW CREDIT | 444.06 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 07/11/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 08/01/2002 | INT ON ESCROW CREDIT | 473.31 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 08/12/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 09/03/2002 | INT ON ESCROW CREDIT | 497.13 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 09/12/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 10/01/2002 | INT ON ESCROW CREDIT | 485.02 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 10/11/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 11/01/2002 | INT ON ESCROW CREDIT | 516.09 | | 001 | WELLS FARGO BANK | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |

**WF02495**

GR567F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06    PAGE 5

LOAN # 760990083 BLUE HILLS OF

ESCROW # 3
RESERVE # 002 TENANT IMPRVEMENT RSVE

-CURRENT RESERVE BALANCES-    ESC3 *    002 .00    .00    ESC6 .00

-CURRENT ESCROW BALANCES-    BSC4 .00    ESC5 .00    ESC6 .00

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC1 | ESC2 | D.D.A. | DISBURSEMENT TYPE | VEN# | PAY TOR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 12/02/2002 | INT ON ESCROW CREDIT | 453.25 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 12/11/2002 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 01/02/2003 | INT ON ESCROW CREDIT | 453.78 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 01/13/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 02/03/2003 | INT ON ESCROW CREDIT | 444.63 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 02/11/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 03/03/2003 | INT ON ESCROW CREDIT | 387.00 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 03/11/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 04/01/2003 | INT ON ESCROW CREDIT | 439.36 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 04/11/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 05/01/2003 | INT ON ESCROW CREDIT | 435.30 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 05/12/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 06/02/2003 | INT ON ESCROW CREDIT | 460.44 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 06/11/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 07/01/2003 | INT ON ESCROW CREDIT | 455.99 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 07/11/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 08/01/2003 | INT ON ESCROW CREDIT | 453.78 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 08/11/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 09/02/2003 | INT ON ESCROW CREDIT | 449.81 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 09/11/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 10/01/2003 | INT ON ESCROW CREDIT | 425.49 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 10/14/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 11/03/2003 | INT ON ESCROW CREDIT | 448.21 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 11/12/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 12/01/2003 | INT ON ESCROW CREDIT | 443.19 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 12/11/2003 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 01/02/2004 | INT ON ESCROW CREDIT | 467.97 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 01/12/2004 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 02/02/2004 | INT ON ESCROW CREDIT | 476.68 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 02/11/2004 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 03/01/2004 | INT ON ESCROW CREDIT | 466.31 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 03/11/2004 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 04/01/2004 | INT ON ESCROW CREDIT | 495.58 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 04/12/2004 | PAYMENT REC'D | 9,927.92 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | N |
| 05/03/2004 | INT ON ESCROW CREDIT | 488.21 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 05/11/2004 | PAYMENT REC'D | 9,927.92 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | PAYMENT REC'D | | N |
| 06/01/2004 | INT ON ESCROW CREDIT | 524.16 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 06/11/2004 | PAYMENT REC'D | 9,927.92 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | PAYMENT REC'D | | N |
| 07/01/2004 | INT ON ESCROW CREDIT | 506.60 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 07/12/2004 | PAYMENT REC'D | 9,927.92 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | PAYMENT REC'D | | N |
| 08/02/2004 | INT ON ESCROW CREDIT | 532.60 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 08/11/2004 | PAYMENT REC'D | 9,927.92 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | PAYMENT REC'D | | N |
| 09/01/2004 | PAYMENT REVERSAL | 9,927.92 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | PAYMENT REVERSAL | | N |
| 09/01/2004 | INT ON ESCROW CREDIT | 536.57 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 10/01/2004 | INT ON ESCROW CREDIT | 519.30 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 11/01/2004 | INT ON ESCROW CREDIT | 537.23 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 11/22/2004 | RESERVE DEBIT | 600,403.45 | | 114 | WELLS FARGO BANK | | 121042882 | 1006937344 | RESERVE DEBIT | | N |

WF02496

GR567F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/399 TO 02/23/2006

DATE 2/27/06                    PAGE   6

LOAN #   760990083 BLUE HILLS OF

ESCROW #  3
RESERVE #  002  TENANT IMPROVEMENT RSVE        *

| | | -CURRENT RESERVE BALANCES- | | | | | | -CURRENT ESCROW BALANCES- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC3 | | .00 002 | .00 ESC1 | .00 ESC2 | | .00 ESC4 | .00 ESC5 | .00 ESC6 | | |

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | D.D.A.# | DISBURSEMENT TYPE | VEN# | PAY IOR |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2004 | INT ON ESCROW CREDIT | 399.21 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 12/01/2004 | RESERVE DEBIT | 399.21 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | RESERVE DEBIT | | N |
| 01/03/2005 | INT ON ESCROW CREDIT | 13.60 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | N |
| 02/11/2005 | RESERVE DEBIT | 13.60 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | RESERVE DEBIT | | N |
| ENDING BALANCE | | .00 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RESERVE 002 TOTALS | 1,837,189.02 | 94 | DEPOSITS | 918,594.51 | 5 | WITHDRAWALS | 918,594.51 | 33 | INTEREST | 14,984.17 |

WF02497

# MARTIN AFFIDAVIT EXHIBIT C

GR567F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06    PAGE 7

LOAN # 760990083 BLUE HILLS OF

ESCROW # 3
RESERVE # 003  CASH COLLATERAL RESERVE

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC1 | ESC2 | D.D.A.# | ESC4 | ESC5 | DISBURSEMENT TYPE | ESC6 | VEN# | PAY IOR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | -CURRENT RESERVE BALANCES- | | | | | .00 | .00 | -CURRENT ESCROW BALANCES- | .00 | .00 | | .00 | | .00 |
| | * ESC3 .00  003 .00 | | | | | | | | | | | | | |
| BEGINNING BALANCE | | .00 | | | | | | | | | | | | |
| 10/29/1999 | RESERVE DEPOSIT | 105,335.70 | | 001 | WELLS FARGO BANK 121000248 | | | 6404259095 | | | RESERVE DEPOSIT | | | N |
| 12/07/1999 | RESERVE DEPOSIT | 257.67 | | 001 | WELLS FARGO BANK 121000248 | | | 6404259095 | | | RESERVE DEPOSIT | | | N |
| 02/04/2000 | RESERVE DEPOSIT | 55.81 | | 001 | WELLS FARGO BANK 121000248 | | | 6404259095 | | | RESERVE DEPOSIT | | | N |
| 03/29/2002 | RESERVE DEBIT | 105,649.18 | | 001 | WELLS FARGO BANK 121000248 | | | 6404259095 | | | RESERVE DEBIT | | | N |
| 04/01/2002 | RESERVE DEPOSIT | 105,649.18 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | RESERVE DEPOSIT | | | N |
| 05/01/2002 | INT ON ESCROW CREDIT | 140.10 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 06/03/2002 | INT ON ESCROW CREDIT | 149.44 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 07/01/2002 | INT ON ESCROW CREDIT | 140.38 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 08/01/2002 | INT ON ESCROW CREDIT | 145.39 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 09/03/2002 | INT ON ESCROW CREDIT | 145.39 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 10/01/2002 | INT ON ESCROW CREDIT | 140.98 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 11/01/2002 | INT ON ESCROW CREDIT | 145.70 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 12/02/2002 | INT ON ESCROW CREDIT | 125.02 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 01/02/2003 | INT ON ESCROW CREDIT | 121.35 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 02/03/2003 | INT ON ESCROW CREDIT | 116.63 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 03/03/2003 | INT ON ESCROW CREDIT | 99.10 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 04/01/2003 | INT ON ESCROW CREDIT | 109.74 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 05/01/2003 | INT ON ESCROW CREDIT | 106.20 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 06/02/2003 | INT ON ESCROW CREDIT | 110.05 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 07/01/2003 | INT ON ESCROW CREDIT | 106.50 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 08/01/2003 | INT ON ESCROW CREDIT | 103.91 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 09/02/2003 | INT ON ESCROW CREDIT | 100.76 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 10/01/2003 | INT ON ESCROW CREDIT | 93.30 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 11/03/2003 | INT ON ESCROW CREDIT | 96.72 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 12/01/2003 | INT ON ESCROW CREDIT | 93.60 | | 001 | WELLS FARGO BANK 121000248 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 01/02/2004 | INT ON ESCROW CREDIT | 96.72 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 02/02/2004 | INT ON ESCROW CREDIT | 96.72 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 03/01/2004 | INT ON ESCROW CREDIT | 95.43 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 04/01/2004 | INT ON ESCROW CREDIT | 97.03 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 05/03/2004 | INT ON ESCROW CREDIT | 93.90 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 06/01/2004 | INT ON ESCROW CREDIT | 97.32 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 07/01/2004 | INT ON ESCROW CREDIT | 94.20 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 08/02/2004 | INT ON ESCROW CREDIT | 97.34 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 09/01/2004 | INT ON ESCROW CREDIT | 97.34 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 10/01/2004 | INT ON ESCROW CREDIT | 94.50 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 11/01/2004 | INT ON ESCROW CREDIT | 97.65 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 11/22/2004 | RESERVE DEBIT | 109,097.59 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | RESERVE DEBIT | | | N |
| 12/01/2004 | INT ON ESCROW CREDIT | 72.45 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 12/01/2004 | RESERVE DEBIT | 72.45 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | RESERVE DEBIT | | | N |
| 01/03/2005 | INT ON ESCROW CREDIT | 4.67 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | INT ON ESCROW CREDIT | | | N |
| 02/11/2005 | RESERVE DEBIT | 4.67 | | 114 | WELLS FARGO BANK 121042882 | | | 1006937344 | | | RESERVE DEBIT | | | N |
| ENDING BALANCE | | .00 | | | | | | | | | | | | |

RESERVE 003 TOTALS   429,647.78   DEPOSITS   37   214,823.89   WITHDRAWALS   4   214,823.89   INTEREST   33   3,525.53

WF02498

# MARTIN AFFIDAVIT EXHIBIT D

GR5&7F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06    PAGE 8

LOAN # 760990083 BLUE HILLS OF

ESCROW # 3
RESERVE # 004 OFFSITE RESTRICTED/LOCKBOX RE*  ESC3 .00

- - CURRENT RESERVE BALANCES - -       .00 004

ESC1 .00    ESC2 .00    - - CURRENT ESCROW BALANCES - -   ESC4 .00   ESC5 .00   ESC6 .00

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC1 | ESC2 | D.D.A.# | DISBURSEMENT TYPE | VEN# | PAY IOR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BEGINNING BALANCE | .00 | | | | | | | | | |
| 12/16/1999 | RESERVE CREDIT | 129,236.50 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE CREDIT | | N |
| 12/31/1999 | RESERVE DEPOSIT | 403.51 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 01/07/2000 | RESERVE DEPOSIT | 3,675.27 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 01/11/2000 | INT ON ESCROW CREDIT | 444.99 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 01/11/2000 | RESERVE CREDIT | 480,075.99 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE CREDIT | | N |
| 01/11/2000 | RESERVE DEBIT | 278,744.58 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 01/11/2000 | RESERVE DISBURSEMENT | 151,282.70 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 01/14/2000 | RESERVE DEPOSIT | 28.75 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 01/28/2000 | RESERVE DEPOSIT | 506.05 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 01/21/2000 | RESERVE DEPOSIT | 219.84 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 02/04/2000 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 02/10/2000 | RESERVE DEPOSIT | 535.66 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 02/10/2000 | INT ON ESCROW CREDIT | 482,713.67 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 02/11/2000 | RESERVE DEPOSIT | 278,744.58 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 02/14/2000 | RESERVE DEBIT | 176,029.65 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 02/14/2000 | RESERVE DEPOSIT | 222,288.12 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 03/03/2000 | RESERVE DEBIT | 3,976.58 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 03/10/2000 | RESERVE DEPOSIT | 570,566.59 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 03/13/2000 | INT ON ESCROW CREDIT | 326.67 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 03/13/2000 | RESERVE DEBIT | 276,230.59 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 03/13/2000 | RESERVE DISBURSEMENT | 243,553.18 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 03/17/2000 | RESERVE DEPOSIT | 3,814.28 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 03/17/2000 | RESERVE DEPOSIT | 4,578.95 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 04/07/2000 | RESERVE DEPOSIT | 483,203.59 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 04/11/2000 | INT ON ESCROW CREDIT | 187.99 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 04/11/2000 | RESERVE DEBIT | 328,802.67 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 04/11/2000 | RESERVE DISBURSEMENT | 165,496.13 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 04/24/2000 | RESERVE DEPOSIT | 165,424.13 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 05/05/2000 | RESERVE DEPOSIT | 4,753.03 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 05/12/2000 | RESERVE CREDIT | 480,075.59 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 05/12/2000 | RESERVE DEBIT | 328,802.67 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 05/12/2000 | INT ON ESCROW CREDIT | 282.15 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 05/12/2000 | RESERVE DISBURSEMENT | 157,532.29 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 05/15/2000 | RESERVE DEPOSIT | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 05/19/2000 | RESERVE DEPOSIT | 108,861.56 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 05/26/2000 | RESERVE DEPOSIT | 556.75 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 06/02/2000 | RESERVE DEPOSIT | 5,184.00 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 06/05/2000 | RESERVE DEBIT | 397.15 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 06/05/2000 | INT ON ESCROW CREDIT | 497,976.04 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 06/13/2000 | RESERVE DEBIT | 328,802.67 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 06/13/2000 | RESERVE DISBURSEMENT | 284,062.83 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 06/30/2000 | RESERVE DEPOSIT | 10,685.28 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 07/05/2000 | RESERVE DEPOSIT | 492,971.15 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 07/07/2000 | INT ON ESCROW CREDIT | 340.60 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 07/11/2000 | RESERVE DEBIT | 328,800.00 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 07/12/2000 | RESERVE DISBURSEMENT | 175,097.03 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 07/14/2000 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |

WF02499

GR567F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06      PAGE 9

LOAN # 760990083 BLUE HILLS OF
ESCROW # 3
RESERVE # 004 OFFSITE RESTRICTED/LOCKBOX RB*    ESC3 .00    -CURRENT RESERVE BALANCES- .00 004 .00

ESC1 .00    ESC2 .00    -CURRENT ESCROW BALANCES- .00 ESC4 .00 ESC5 .00 ESC6 .00

| TRAN. DATE | DESCRIPTION | AMOUNT | BANK# | BANK NAME | ESC2 | D.D.A.# | DISBURSEMENT TYPE | VEN# | PAY IOR |
|---|---|---|---|---|---|---|---|---|---|
| 07/28/2000 | RESERVE DEPOSIT | 8,537.47 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 08/04/2000 | RESERVE DEPOSIT | 500,366.15 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 08/09/2000 | INT ON ESCROW CREDIT | 149.40 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | INT ON ESCROW CREDIT | | N |
| 08/11/2000 | RESERVE DEPOSIT | 328,800.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 08/14/2000 | RESERVE DISBURSEMENT | 180,303.02 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | REBATE TO CUSTOMER | | N |
| 08/18/2000 | RESERVE DEPOSIT | 50.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 08/25/2000 | RESERVE DEPOSIT | 7,432.76 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 09/01/2000 | RESERVE DEPOSIT | 1,296.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 09/06/2000 | RESERVE DEPOSIT | 500,366.15 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 09/11/2000 | INT ON ESCROW CREDIT | 459.22 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | INT ON ESCROW CREDIT | | N |
| 09/11/2000 | RESERVE DEBIT | 328,800.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEBIT | | N |
| 09/12/2000 | RESERVE DISBURSEMENT | 180,804.13 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | REBATE TO CUSTOMER | | N |
| 09/25/2000 | RESERVE DEPOSIT | 9,047.95 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 10/03/2000 | RESERVE DEPOSIT | 2,739.18 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 10/05/2000 | RESERVE DEPOSIT | 500,416.15 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 10/11/2000 | INT ON ESCROW CREDIT | 88.95 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | INT ON ESCROW CREDIT | | N |
| 10/11/2000 | RESERVE DEPOSIT | 328,800.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 10/12/2000 | RESERVE DISBURSEMENT | 183,492.23 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | REBATE TO CUSTOMER | | N |
| 10/20/2000 | RESERVE DEPOSIT | 343.10 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 10/27/2000 | RESERVE DEPOSIT | 7,357.40 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 11/06/2000 | RESERVE DEPOSIT | 500,366.15 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 11/10/2000 | RESERVE DEPOSIT | 50.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 11/13/2000 | INT ON ESCROW CREDIT | 243.77 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | INT ON ESCROW CREDIT | | N |
| 11/13/2000 | RESERVE DEBIT | 328,800.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEBIT | | N |
| 11/14/2000 | RESERVE DISBURSEMENT | 179,460.69 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | REBATE TO CUSTOMER | | N |
| 11/22/2000 | INT ON ESCROW DEBIT | 243.77 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | INT ON ESCROW DEBIT | | N |
| 12/04/2000 | INT ON ESCROW CREDIT | 154.04 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | INT ON ESCROW CREDIT | | N |
| 12/06/2000 | RESERVE DEPOSIT | 500,897.61 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 12/08/2000 | RESERVE DEPOSIT | 7,863.81 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 12/11/2000 | RESERVE DEBIT | 328,800.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEBIT | | N |
| 12/12/2000 | INT ON ESCROW CREDIT | 305.69 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | INT ON ESCROW CREDIT | | N |
| 12/12/2000 | RESERVE DEBIT | 10.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEBIT | | N |
| 12/12/2000 | RESERVE DISBURSEMENT | 180,207.11 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | REBATE TO CUSTOMER | | N |
| 12/22/2000 | INT ON ESCROW DEBIT | 305.69 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | INT ON ESCROW DEBIT | | N |
| 12/22/2000 | RESERVE DEPOSIT | 5,346.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 12/29/2000 | RESERVE DEPOSIT | 4,033.06 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 01/05/2001 | RESERVE DEPOSIT | 500,959.18 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 01/11/2001 | RESERVE DEPOSIT | 50.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 01/11/2001 | RESERVE DEBIT | 328,800.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEBIT | | N |
| 01/11/2001 | INT ON ESCROW CREDIT | 305.69 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | INT ON ESCROW CREDIT | | N |
| 01/11/2001 | INT ON ESCROW CREDIT | 746.09 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | REBATE TO CUSTOMER | | N |
| 01/12/2001 | RESERVE DISBURSEMENT | 182,284.33 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 01/19/2001 | RESERVE DEPOSIT | 3,969.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 01/26/2001 | RESERVE DEPOSIT | 167,411.89 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 01/29/2001 | RESERVE DEPOSIT | 167,411.89 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 02/05/2001 | RESERVE DEPOSIT | 3,564.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 02/09/2001 | RESERVE DEPOSIT | 500,416.15 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEPOSIT | | N |
| 02/12/2001 | RESERVE DEBIT | 328,800.00 | 001 | WELLS FARGO BANK | 121000248 | 640425957A | RESERVE DEBIT | | N |

WF02500

GR567F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06        PAGE 10

LOAN #   760990083 BLUE HILLS OP

ESCROW #   004
RESERVE #   004   OFFSITE RESTRICTED/LOCKBOX RE*   ESC3 .00   -CURRENT RESERVE BALANCES-   004 .00   .00

CURRENT ESCROW BALANCES   ESC4 .00   ESC5 .00   ESC6 .00

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC1 | ESC2 | ESC3 | D.D.A.# | DISBURSEMENT TYPE | VEN# | PAY IOR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/2001 | INT ON ESCROW CREDIT | 363.07 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | INT ON ESCROW CREDIT | | N |
| 02/13/2001 | RESERVE DISBURSEMENT | 179,562.22 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | REBATE TO CUSTOMER | | N |
| 02/23/2001 | RESERVE DEPOSIT | 4,456.67 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 03/08/2001 | INT ON ESCROW CREDIT | 86.45 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | INT ON ESCROW CREDIT | | N |
| 03/09/2001 | RESERVE DEPOSIT | 500,957.40 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 03/13/2001 | RESERVE DEPOSIT | 328,800.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 03/13/2001 | RESERVE DISBURSEMENT | 176,740.52 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | REBATE TO CUSTOMER | | N |
| 04/06/2001 | RESERVE DEPOSIT | 5,137.56 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 04/06/2001 | RESERVE DEPOSIT | 504,798.40 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 04/11/2001 | INT ON ESCROW CREDIT | 81.20 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | INT ON ESCROW CREDIT | | N |
| 04/11/2001 | RESERVE DEBIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEBIT | | N |
| 04/11/2001 | RESERVE DEPOSIT | 328,800.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 04/12/2001 | RESERVE DISBURSEMENT | 185,202.16 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | REBATE TO CUSTOMER | | N |
| 05/11/2001 | RESERVE DEPOSIT | 10,376.52 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 05/11/2001 | RESERVE DEPOSIT | 490,833.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 05/11/2001 | RESERVE DEPOSIT | 328,800.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 05/14/2001 | INT ON SCROW CREDIT | 183.52 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | INT ON ESCROW CREDIT | | N |
| 05/24/2001 | RESERVE DISBURSEMENT | 172,593.04 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | REBATE TO CUSTOMER | | N |
| 05/25/2001 | RESERVE DEPOSIT | 5,994.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 06/06/2001 | RESERVE DEPOSIT | 7,642.79 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 06/06/2001 | INT ON ESCROW CREDIT | 22.55 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | INT ON ESCROW CREDIT | | N |
| 06/06/2001 | RESERVE DEPOSIT | 535,861.15 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 06/11/2001 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 06/11/2001 | RESERVE DEPOSIT | 328,800.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 06/12/2001 | RESERVE DEBIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEBIT | | N |
| 06/29/2001 | RESERVE DISBURSEMENT | 220,555.49 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | REBATE TO CUSTOMER | | N |
| 07/06/2001 | RESERVE DEPOSIT | 7,060.39 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 07/06/2001 | RESERVE DEPOSIT | 528,466.15 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 07/10/2001 | INT ON ESCROW CREDIT | 72.22 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | INT ON ESCROW CREDIT | | N |
| 07/10/2001 | RESERVE DEBIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEBIT | | N |
| 07/10/2001 | RESERVE DEPOSIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 07/13/2001 | RESERVE DISBURSEMENT | 204,867.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | REBATE TO CUSTOMER | | N |
| 07/13/2001 | RESERVE DEPOSIT | 4,262.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 08/01/2001 | RESERVE DEPOSIT | 528,466.15 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 08/10/2001 | INT ON ESCROW CREDIT | 150.38 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | INT ON ESCROW CREDIT | | N |
| 08/10/2001 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 08/10/2001 | RESERVE DEBIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEBIT | | N |
| 08/13/2001 | RESERVE DEPOSIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 08/24/2001 | RESERVE DISBURSEMENT | 201,211.87 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | REBATE TO CUSTOMER | | N |
| 08/31/2001 | RESERVE DEPOSIT | 1,296.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 08/31/2001 | RESERVE DEPOSIT | 6,353.57 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 09/10/2001 | INT ON SCROW CREDIT | 332.76 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | INT ON ESCROW CREDIT | | N |
| 09/10/2001 | RESERVE DEPOSIT | 528,466.15 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 09/11/2001 | RESERVE DEBIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEBIT | | N |
| 09/14/2001 | RESERVE DISBURSEMENT | 204,731.82 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | REBATE TO CUSTOMER | | N |
| 09/14/2001 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |
| 09/25/2001 | INT ON ESCROW CREDIT | 332.76 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | INT ON ESCROW CREDIT | | N |
| 09/26/2001 | INT ON ESCROW DEBIT | 332.76 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | INT ON ESCROW DEBIT | | N |
| 09/28/2001 | RESERVE DEPOSIT | 6,043.76 | | 001 | WELLS FARGO BANK | 121000248 | | | 640425957A | RESERVE DEPOSIT | | N |

WF02501

GM5697

LOAN # 760990083 BLUE HILLS OF

ESCROW # 3
RESERVE # 004  OFFSITE RESTRICTED/LOCKBOX RE*

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06
PAGE 11

ESC3 .00    -CURRENT RESERVE BALANCES-  .00  004  .00
ESC1 .00    ESC2 .00    -CURRENT ESCROW BALANCES-  .00  ESC4 .00  ESC5 .00  ESC6 .00

| TRAN DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC2 | D.D.A.# | DISBURSEMENT TYPE | VEN# | PAY ICR |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2001 | RESERVE DEPOSIT | 528,929.19 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 10/10/2001 | INT ON ESCROM CREDIT | 95.03 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 10/10/2001 | RESERVE DEBIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 10/11/2001 | RESERVE DEBIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 10/12/2001 | RESERVE DISBURSEMENT | 203,386.32 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 10/12/2001 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 10/25/2001 | RESERVE DEPOSIT | 142,997.11 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 10/26/2001 | RESERVE DEPOSIT | 4,091.59 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 11/02/2001 | RESERVE DEPOSIT | 143,997.11 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 11/02/2001 | RESERVE DEPOSIT | 528,817.50 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 11/09/2001 | INT ON ESCROM CREDIT | 172.34 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 11/09/2001 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 11/13/2001 | RESERVE DEBIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 11/14/2001 | RESERVE DISBURSEMENT | 204,464.77 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 12/07/2001 | RESERVE DEPOSIT | 546.39 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 12/07/2001 | RESERVE DEPOSIT | 537,010.27 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 12/10/2001 | INT ON ESCROM CREDIT | 272.10 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 12/11/2001 | RESERVE DEBIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 12/12/2001 | RESERVE DISBURSEMENT | 206,112.10 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 12/24/2001 | RESERVE DEPOSIT | 2,368.00 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 12/26/2001 | RESERVE DEPOSIT | 531,852.60 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 01/09/2002 | INT ON ESCROM CREDIT | 66.48 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 01/11/2002 | RESERVE DEBIT | 1,909.88 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 01/11/2002 | RESERVE DEBIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 01/14/2002 | RESERVE DEBIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 01/15/2002 | RESERVE DISBURSEMENT | 204,465.30 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 01/24/2002 | RESERVE DEPOSIT | 140,564.99 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 01/24/2002 | RESERVE DEPOSIT | 140,554.99 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 01/25/2002 | RESERVE DEPOSIT | 324.74 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 02/01/2002 | RESERVE DEPOSIT | 5,296.02 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 02/08/2002 | INT ON ESCROM CREDIT | 178.98 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 02/11/2002 | RESERVE DEPOSIT | 528,516.15 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 02/11/2002 | RESERVE DEBIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 02/12/2002 | RESERVE DISBURSEMENT | 202,599.23 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 02/15/2002 | RESERVE DEPOSIT | 4,074.03 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 03/01/2002 | INT ON ESCROM CREDIT | 31.85 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 03/08/2002 | RESERVE DEPOSIT | 528,466.15 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 03/11/2002 | RESERVE DEBIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 03/12/2002 | RESERVE DISBURSEMENT | 202,460.37 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | REBATE TO CUSTOMER | | N |
| 03/22/2002 | RESERVE DEPOSIT | 13,954.05 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 03/28/2002 | RESERVE DEPOSIT | 3,888.00 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 04/08/2002 | RESERVE DEPOSIT | 528,466.15 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 04/09/2002 | INT ON ESCROM CREDIT | 13.02 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | INT ON ESCROW CREDIT | | N |
| 04/11/2002 | RESERVE DEBIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |
| 04/11/2002 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEPOSIT | | N |
| 04/11/2002 | RESERVE DEBIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | 6404259574 | RESERVE DEBIT | | N |

WF02502

GR567F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06    PAGE 12

LOAN # 760990083 BLUE HILLS OF

ESCROW # 3
RESERVE # 004    OFFSITE RESTRICTED/LOCKBOX RB*

| | -CURRENT RESERVE BALANCES- | | | | | -CURRENT ESCROW BALANCES- | | | |
|---|---|---|---|---|---|---|---|---|---|
| ESC3 | .00 | 004 | .00 ESC1 | .00 ESC2 | .00 | .00 ESC4 | .00 ESC5 | .00 ESC6 | .00 |

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC2 | D.D.A.# | DISBURSEMENT TYPE | VEN# | PAY IOR |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/2002 | RESERVE DISBURSEMENT | 214,639.56 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | REBATE TO CUSTOMER | | N |
| 04/19/2002 | RESERVE DEPOSIT | 140,554.99 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 04/24/2002 | RESERVE DEBIT | 101,179.20 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEBIT | | N |
| 04/26/2002 | RESERVE DEPOSIT | 14,939.98 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 05/03/2002 | RESERVE DEPOSIT | 515,987.65 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 05/10/2002 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 05/10/2002 | INT ON ESCROW CREDIT | 145.77 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | INT ON ESCROW CREDIT | | N |
| 05/13/2002 | RESERVE DEBIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEBIT | | N |
| 05/23/2002 | RESERVE DEBIT | 202,251.24 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEBIT | | N |
| 05/14/2002 | RESERVE DISBURSEMENT | 220,551.19 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | REBATE TO CUSTOMER | | N |
| 05/24/2002 | RESERVE DEPOSIT | 4,023.69 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 05/28/2002 | INT ON ESCROW CREDIT | 145.77 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | INT ON ESCROW CREDIT | | N |
| 06/07/2002 | RESERVE DEPOSIT | 514,813.15 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 06/10/2002 | INT ON ESCROW CREDIT | 201.00 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | INT ON ESCROW CREDIT | | N |
| 06/11/2002 | INT ON ESCROW DEBIT | 145.77 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | INT ON ESCROW DEBIT | | N |
| 06/11/2002 | RESERVE DEPOSIT | 331,716.66 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 06/11/2002 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 06/11/2002 | RESERVE DISBURSEMENT | 187,371.18 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | REBATE TO CUSTOMER | | N |
| 06/21/2002 | RESERVE DEPOSIT | 11,656.19 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 06/28/2002 | RESERVE DEBIT | 295.13 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEBIT | | N |
| 07/05/2002 | RESERVE DEPOSIT | 513,841.15 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 07/10/2002 | INT ON ESCROW CREDIT | 53.94 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | INT ON ESCROW CREDIT | | N |
| 07/10/2002 | RESERVE DEPOSIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 07/11/2002 | RESERVE DEBIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEBIT | | N |
| 07/12/2002 | RESERVE DISBURSEMENT | 195,976.41 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | REBATE TO CUSTOMER | | N |
| 07/24/2002 | RESERVE DEPOSIT | 435.51 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 07/24/2002 | RESERVE DEPOSIT | 150,087.59 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 07/26/2002 | RESERVE DEPOSIT | 150,087.59 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 08/01/2002 | RESERVE DEPOSIT | 7,270.82 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 08/02/2002 | RESERVE DEPOSIT | 513,841.15 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 08/09/2002 | INT ON ESCROW CREDIT | 119.59 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | INT ON ESCROW CREDIT | | N |
| 08/12/2002 | RESERVE DEBIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEBIT | | N |
| 08/13/2002 | RESERVE DISBURSEMENT | 191,776.56 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | REBATE TO CUSTOMER | | N |
| 08/16/2002 | RESERVE DEPOSIT | 135.51 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 08/16/2002 | RESERVE DEPOSIT | 150,087.59 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 08/29/2002 | RESERVE DEPOSIT | 5,761.36 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 08/30/2002 | RESERVE DEPOSIT | 2,125.00 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 09/06/2002 | RESERVE DEPOSIT | 513,841.15 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 09/10/2002 | INT ON ESCROW CREDIT | 180.26 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | INT ON ESCROW CREDIT | | N |
| 09/10/2002 | RESERVE DEBIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEBIT | | N |
| 09/12/2002 | RESERVE DISBURSEMENT | 192,487.44 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | REBATE TO CUSTOMER | | N |
| 09/20/2002 | RESERVE DEPOSIT | 6,394.04 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 10/04/2002 | RESERVE DEPOSIT | 513,841.15 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 10/09/2002 | INT ON ESCROW CREDIT | 75.22 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | INT ON ESCROW CREDIT | | N |
| 10/11/2002 | RESERVE DEPOSIT | 150,137.58 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 10/11/2002 | RESERVE DEPOSIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 10/15/2002 | RESERVE DISBURSEMENT | 340,643.83 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | REBATE TO CUSTOMER | | N |
| 10/18/2002 | RESERVE DEPOSIT | 150,087.58 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEPOSIT | | N |
| 10/21/2002 | RESERVE DEBIT | 150,087.58 | | 001 | WELLS FARGO BANK | 121000248 | 6604255574 | RESERVE DEBIT | | N |

WF02503

GR567F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06     PAGE 13

LOAN # 760990083 BLUE HILLS OP

ESCROW # 3
RESERVE # 004 OFFSITE RESTRICTED/LOCKBOX RB*   ESC3

| -CURRENT RESERVE BALANCES- | | | -CURRENT ESCROW BALANCES- | | |
|---|---|---|---|---|---|
| ESC3 .00 | ESC1 .00 | ESC2 .00 | ESC4 .00 | ESC5 .00 | ESC6 .00 |

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC1 | ESC2 | D.D.A.# | DISBURSEMENT TYPE | VER# | PAY | ICR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2002 | RESERVE DEPOSIT | 347.42 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 11/01/2002 | RESERVE DEPOSIT | 7,081.77 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 11/08/2002 | INT ON ESCROW CREDIT | 191.40 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | INT ON ESCROW CREDIT | | | N |
| 11/18/2002 | RESERVE DEBIT | 513,891.15 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEBIT | | | N |
| 11/22/2002 | RESERVE DEBIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEBIT | | | N |
| 11/12/2002 | RESERVE DEPOSIT | 191,856.74 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | REBATE TO CUSTOMER | | | N |
| 12/06/2002 | RESERVE DEPOSIT | 517,285.18 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 12/10/2002 | INT ON ESCROW CREDIT | 19.47 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | INT ON ESCROW CREDIT | | | N |
| 12/11/2002 | RESERVE DEBIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEBIT | | | N |
| 12/11/2002 | RESERVE DEPOSIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 12/11/2002 | RESERVE DISBURSEMENT | 187,234.65 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | REBATE TO CUSTOMER | | | N |
| 12/11/2002 | RESERVE DEPOSIT | 323.06 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 12/27/2002 | RESERVE DEPOSIT | 4,999.03 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 01/08/2003 | INT ON ESCROW CREDIT | 51.07 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | INT ON ESCROW CREDIT | | | N |
| 01/10/2003 | RESERVE DEPOSIT | 513,891.15 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 01/13/2003 | RESERVE DEBIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEBIT | | | N |
| 01/14/2003 | RESERVE DISBURSEMENT | 189,409.31 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | REBATE TO CUSTOMER | | | N |
| 01/24/2003 | RESERVE DEPOSIT | 6,524.38 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 02/07/2003 | RESERVE DEPOSIT | 514,414.77 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 02/10/2003 | INT ON ESCROW CREDIT | 25.38 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | INT ON ESCROW CREDIT | | | N |
| 02/10/2003 | RESERVE DEBIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEBIT | | | N |
| 02/10/2003 | RESERVE DEPOSIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 02/28/2003 | RESERVE DISBURSEMENT | 191,294.53 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | REBATE TO CUSTOMER | | | N |
| 02/28/2003 | RESERVE DEPOSIT | 3,466.93 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 03/07/2003 | RESERVE DEPOSIT | 514,450.45 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 03/10/2003 | INT ON ESCROW CREDIT | 33.89 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | INT ON ESCROW CREDIT | | | N |
| 03/11/2003 | RESERVE DEPOSIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 03/21/2003 | RESERVE DISBURSEMENT | 187,980.27 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | REBATE TO CUSTOMER | | | N |
| 03/21/2003 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 03/21/2003 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 03/27/2003 | RESERVE DEPOSIT | 4,057.84 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 03/28/2003 | RESERVE DEBIT | 15.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEBIT | | | N |
| 03/28/2003 | RESERVE DEPOSIT | 515,542.15 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 04/09/2003 | RESERVE DEPOSIT | 144,919.12 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 04/10/2003 | INT ON ESCROW CREDIT | 49.86 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | INT ON ESCROW CREDIT | | | N |
| 04/11/2003 | RESERVE DEBIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEBIT | | | N |
| 04/11/2003 | RESERVE DEBIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEBIT | | | N |
| 04/14/2003 | RESERVE DISBURSEMENT | 334,812.97 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | REBATE TO CUSTOMER | | | N |
| 04/25/2003 | RESERVE DEPOSIT | 5,271.40 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 04/25/2003 | RESERVE DEPOSIT | 514,441.44 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 05/09/2003 | RESERVE DEPOSIT | 50.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 05/09/2003 | INT ON ESCROW CREDIT | 253.31 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | INT ON ESCROW CREDIT | | | N |
| 05/12/2003 | RESERVE DEPOSIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 05/12/2003 | RESERVE DISBURSEMENT | 190,161.15 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | REBATE TO CUSTOMER | | | N |
| 05/09/2003 | RESERVE DEPOSIT | 517,951.90 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 06/09/2003 | INT ON ESCROW CREDIT | 4,907.51 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | INT ON ESCROW CREDIT | | | N |
| 06/09/2003 | INT ON ESCROW CREDIT | 130.58 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | INT ON ESCROW CREDIT | | | N |
| 06/09/2003 | RESERVE DEPOSIT | 329,855.00 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | RESERVE DEPOSIT | | | N |
| 06/11/2003 | RESERVE DISBURSEMENT | 193,134.99 | | 001 | WELLS FARGO BANK | 121000248 | | 6404255574 | REBATE TO CUSTOMER | | | N |

WF02504

GR657F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06    PAGE 14

LOAN # 760990083 BLUE HILLS OF
ESCROW # 3
RESERVE # 004 OFFSITE RESTRICTED/LOCKBOX RE*

-CURRENT RESERVE BALANCES-    ESC3 .00    004 .00
ESC1 .00    ESC2 .00
-CURRENT ESCROW BALANCES-    ESC4 .00    ESC5 .00    ESC6 .00

| TRAN. DATE | DESCRIPTION | AMOUNT | BANK# | BANK NAME | D.D.A.# | DISBURSEMENT TYPE | ICR |
|---|---|---|---|---|---|---|---|
| 06/27/2003 | RESERVE DEPOSIT | 4,956.59 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 07/03/2003 | RESERVE DEPOSIT | 513,941.15 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 07/10/2003 | INT ON ESCROW CREDIT | 159.02 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | INT ON ESCROW CREDIT | N |
| 07/11/2003 | RESERVE DEBIT | 336,595.62 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEBIT | N |
| 07/11/2003 | RESERVE DEPOSIT | 524.27 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 07/14/2003 | RESERVE DISBURSEMENT | 182,985.41 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | REBATE TO CUSTOMER | N |
| 07/24/2003 | RESERVE DEPOSIT | 154,752.47 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 07/25/2003 | RESERVE DEPOSIT | 4,358.32 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 07/30/2003 | RESERVE DEBIT | 154,752.47 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEBIT | N |
| 08/01/2003 | RESERVE DEPOSIT | 513,841.15 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 08/06/2003 | RESERVE DEPOSIT | 50.00 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 08/11/2003 | INT ON ESCROW CREDIT | 117.49 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | INT ON ESCROW CREDIT | N |
| 08/11/2003 | RESERVE DEBIT | 336,595.62 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEBIT | N |
| 08/11/2003 | RESERVE DISBURSEMENT | 183,761.34 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | REBATE TO CUSTOMER | N |
| 08/25/2003 | RESERVE DEPOSIT | 480.02 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 08/29/2003 | RESERVE DEPOSIT | 518,456.74 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 09/10/2003 | INT ON ESCROW CREDIT | 119.38 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | INT ON ESCROW CREDIT | N |
| 09/11/2003 | RESERVE DEPOSIT | 336,595.62 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 09/11/2003 | RESERVE DEBIT | 50.00 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEBIT | N |
| 09/12/2003 | RESERVE DISBURSEMENT | 182,520.70 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | REBATE TO CUSTOMER | N |
| 09/19/2003 | RESERVE DEPOSIT | 100.00 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 09/26/2003 | RESERVE DEBIT | 5,109.15 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEBIT | N |
| 10/03/2003 | RESERVE DEPOSIT | 513,841.15 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 10/14/2003 | INT ON ESCROW CREDIT | 142.57 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | INT ON ESCROW CREDIT | N |
| 10/14/2003 | RESERVE DEBIT | 336,595.62 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEBIT | N |
| 10/14/2003 | RESERVE DISBURSEMENT | 182,597.25 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | REBATE TO CUSTOMER | N |
| 11/03/2003 | RESERVE DEPOSIT | 641.93 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 11/07/2003 | RESERVE DEPOSIT | 516,271.15 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 11/10/2003 | INT ON ESCROW CREDIT | 128.58 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | INT ON ESCROW CREDIT | N |
| 11/12/2003 | RESERVE DEBIT | 336,595.62 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEBIT | N |
| 11/12/2003 | RESERVE DISBURSEMENT | 180,446.04 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | REBATE TO CUSTOMER | N |
| 11/21/2003 | RESERVE DEPOSIT | 3,573.52 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 11/21/2003 | RESERVE DEPOSIT | 428.84 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 11/28/2003 | RESERVE DEPOSIT | 513,841.15 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 12/05/2003 | RESERVE DEPOSIT | 2,868.06 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 12/10/2003 | RESERVE DEPOSIT | 343,802.15 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 12/12/2003 | RESERVE DEBIT | 43.43 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEBIT | N |
| 12/12/2003 | INT ON ESCROW CREDIT | 176,652.85 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | INT ON ESCROW CREDIT | N |
| 12/26/2003 | RESERVE DISBURSEMENT | 3,098.40 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | REBATE TO CUSTOMER | N |
| 01/01/2004 | RESERVE DEPOSIT | 100.00 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 01/09/2004 | RESERVE DEPOSIT | 513,741.15 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 01/27/2004 | RESERVE DEPOSIT | 517,139.15 | 001 | WELLS FARGO BANK 121000248 | 6404259574 | RESERVE DEPOSIT | N |
| 02/06/2004 | RESERVE DEBIT | 513,841.15 | 001 | WELLS FARGO BANK 121000248 | OS 6404259574 | RESERVE DEBIT | N |
| 02/12/2004 | RESERVE DEBIT | 513,841.15 | 001 | WELLS FARGO BANK 121000248 | OS 6404259574 | RESERVE DEBIT | N |

ENDING BALANCE    55,092,894.38

RESERVE 004 TOTALS    55,092,894.38    DEPOSITS 207    27,546,447.19    WITHDRAWALS 124    27,546,447.19    52    INTEREST    9,699.75

WF02505

# MARTIN AFFIDAVIT EXHIBIT E

GRS67F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06          PAGE 15

LOAN # 760990083 BLUE HILLS OF

ESCROW # 3
RESERVE # 005 MISCELLANEOUS RESERVE

-CURRENT RESERVE BALANCES-   ESC3  *      005  .00          -CURRENT ESCROW BALANCES-   ESC4 .00   ESC5 .00   ESC6 .00

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | ESC1 | ESC2 | D.D.A.# | DISBURSEMENT TYPE | ESC5 | ESC6 | VEN# | PAY ICR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BEGINNING BALANCE | .00 | | | | | | | | | | | |
| 02/16/2000 | RESERVE CREDIT | 210,288.32 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | RESERVE CREDIT | | | | N |
| 04/11/2000 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 05/12/2000 | RESERVE CREDIT | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | RESERVE CREDIT | | | | N |
| 05/15/2000 | RESERVE CREDIT | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | RESERVE CREDIT | | | | N |
| 06/12/2000 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 07/11/2000 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 08/11/2000 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 09/11/2000 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 10/11/2000 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 11/13/2000 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 12/11/2000 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 01/11/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 02/12/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 03/12/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 04/11/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 05/11/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 06/11/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 07/11/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 08/13/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 09/12/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 10/11/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 11/13/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 12/11/2001 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 01/11/2002 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 02/11/2002 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | PAYMENT REC'D | | | | N |
| 03/12/2002 | RESERVE DEBIT | 1,524,590.32 | | 001 | WELLS FARGO BANK | | 121000248 | 6404259095 | RESERVE DEBIT | | | | N |
| 04/11/2002 | RESERVE DEPOSIT | 1,524,590.32 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | RESERVE DEPOSIT | | | | N |
| 04/14/2002 | INT ON ESCROW CREDIT | 2,066.60 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 05/01/2002 | INT ON ESCROW CREDIT | 2,273.67 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 05/03/2002 | INT ON ESCROW CREDIT | 2,211.30 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 06/07/2002 | INT ON ESCROW CREDIT | 2,361.01 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 07/01/2002 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 07/11/2002 | INT ON ESCROW CREDIT | 2,427.36 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 08/01/2002 | INT ON ESCROW CREDIT | 2,587.00 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 08/12/2002 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 09/11/2002 | INT ON ESCROW CREDIT | 2,274.85 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 09/12/2002 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 10/01/2002 | INT ON ESCROW CREDIT | 2,270.86 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 10/11/2002 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 11/01/2002 | INT ON ESCROW CREDIT | | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 11/12/2002 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 12/01/2002 | INT ON ESCROW CREDIT | | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 12/11/2002 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |
| 01/02/2003 | INT ON ESCROW CREDIT | | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | INT ON ESCROW CREDIT | | | | N |
| 01/13/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK | | 121000248 | 1006937344 | PAYMENT REC'D | | | | N |

WF02506

GR567F

Wells Fargo Commercial Mortgage Servicing
RESERVE ACCOUNT HISTORY REPORT
FROM 10/01/1999 TO 02/23/2006

DATE 2/27/06          PAGE 16

LOAN # 760990083 BLUE HILLS OF

ESCROW # 3
RESERVE # 005 MISCELLANEOUS RESERVE

| | -CURRENT RESERVE BALANCES- | | | | -CURRENT ESCROW BALANCES- | | | |
|---|---|---|---|---|---|---|---|---|
| ESC3 .00 | 005 .00 | ESC1 .00 | ESC2 .00 | ESC4 .00 | ESC5 .00 | ESC6 .00 | | |

| TRAN. DATE | DESCRIPTION | AMOUNT | PAID FOR DATE | BANK# | BANK NAME | D.D.A.# | DISBURSEMENT TYPE | VERH | PAY | ICR |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2003 | INT ON ESCROW CREDIT | 2,237.81 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 02/11/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 02/11/2003 | INT ON ESCROW CREDIT | 1,950.30 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 03/11/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 04/11/2003 | INT ON ESCROW CREDIT | 2,216.96 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 04/11/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 05/01/2003 | INT ON ESCROW CREDIT | 2,199.30 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 05/12/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 05/12/2003 | PAYMENT REC'D | 2,127.56 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 06/11/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 07/01/2003 | INT ON ESCROW CREDIT | 2,308.12 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 07/11/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 08/01/2003 | INT ON ESCROW CREDIT | 2,299.14 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 08/11/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 09/01/2003 | INT ON ESCROW CREDIT | 2,381.22 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 09/11/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 10/01/2003 | INT ON ESCROW CREDIT | 2,159.74 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 10/14/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 11/01/2003 | INT ON ESCROW CREDIT | 2,276.72 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 11/03/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 11/12/2003 | INT ON ESCROW CREDIT | 2,253.24 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 12/01/2003 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 12/10/2003 | INT ON ESCROW CREDIT | 2,381.07 | | 001 | WELLS FARGO BANK 121000248 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 01/02/2004 | PAYMENT REC'D | 52,572.08 | | 001 | WELLS FARGO BANK 121042882 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 01/12/2004 | INT ON ESCROW CREDIT | 2,427.25 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 02/02/2004 | PAYMENT REC'D | 52,572.08 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 02/11/2004 | INT ON ESCROW CREDIT | 2,384.54 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 03/01/2004 | PAYMENT REC'D | 2,527.11 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 03/11/2004 | INT ON ESCROW CREDIT | 52,572.08 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 04/01/2004 | PAYMENT REC'D | 2,491.58 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 04/12/2004 | INT ON ESCROW CREDIT | 52,572.08 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 05/03/2004 | PAYMENT REC'D | 2,656.20 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 05/03/2004 | INT ON ESCROW CREDIT | 2,625.86 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 06/01/2004 | PAYMENT REC'D | 52,572.08 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 06/11/2004 | INT ON ESCROW CREDIT | 2,588.50 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 07/01/2004 | PAYMENT REC'D | 52,572.08 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 07/12/2004 | INT ON ESCROW CREDIT | 2,723.17 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 08/03/2004 | PAYMENT REC'D | 52,572.08 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | PAYMENT REC'D | | .00 | N |
| 08/11/2004 | INT ON ESCROW CREDIT | 52,572.08 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 08/12/2004 | PAYMENT REVERSAL | 52,572.08 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | PAYMENT REVERSAL | | .00 | N |
| 09/01/2004 | INT ON ESCROW CREDIT | 2,743.70 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 10/01/2004 | INT ON ESCROW CREDIT | 2,656.20 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 11/01/2004 | INT ON ESCROW CREDIT | 2,747.22 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 11/12/2004 | INT ON ESCROW CREDIT | 3,070,121.54 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 12/01/2004 | RESERVE DEBIT | 2,041.83 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | RESERVE DEBIT | | .00 | N |
| 12/01/2004 | INT ON ESCROW CREDIT | 2,041.83 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 01/03/2005 | RESERVE DEBIT | 67.34 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | RESERVE DEBIT | | .00 | N |
| 01/03/2005 | INT ON ESCROW CREDIT | 67.34 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | INT ON ESCROW CREDIT | | .00 | N |
| 02/11/2005 | RESERVE DEBIT | .00 | | 114 | WELLS FARGO BANK 121042882 | 1006937344 | RESERVE DEBIT | | .00 | N |

RESERVE 005 TOTALS   9,299,186.22      DEPOSITS 89     5 WITHDRAWALS   4,649,593.11     .00     33 INTEREST   75,822.15

FINAL TOTALS   67,815,641.08      DEPOSITS 550     146 WITHDRAWALS   33,907,820.54      212 INTEREST   195,547.73

ENDING BALANCE   .00

WF02507

# MARTIN AFFIDAVIT EXHIBIT F

**COMMERCIAL MORTGAGE SERVICING**
*Incoming Cash Action Form*

## INVESTOR NO _524_                    Assigned To: _02_

Loan #: _760990083_

Loan Name: _Blue Hills OBx_

- ☑ INCOMING WIRES
- ☐ CHECKS
- ☐ LOCKBOX
- ☐ BRANCH SETTLEMENTS
- ☐ RECON FOR CASH /DISB. /WIRE LINE CLARING
- ☐ ACH DEPOSIT OR ACH REJECT
- ☐ MRA POSTING

**TR#** APR 1 9 2002

_41002_

*CREDIT*
- ☐ P & I LOAN PAYMENT
- ☐ SUB-SERVICE PAYMENTS
- ☐ NEW LOAN-DDA/MRA ACCOUNT #
- ☐ TAX/INSURANCE PAYMENTS
- ☐ LATE CHARGES PAYMENTS
- ☐ SUSPENSE
- ☐ PAYOFF
- ☐ RESTRICTED ESCROW / LOCKBOX SWEEP   *RESERVE#____  AUTHORIZED BY:_____*
- ☐ OTHER
- ☐
- ☐
- ☐
- ☐

_140,554.99_

TOTAL  $ _____

```
     $     140,554.99 * 04/19/2002 07:28 AM FROM: FEDWIRE
                       BLUE HILLS OFFICE PARK LLC
                   TEXT:
                     ORG= WELLESLEY, MA  02481- OBI=WELL
                   S FARGO BANK LOAN# 760990083 RE F:
                   CSFB CI CASH SWEEP ACCOUNT SRF=2002
                   04191013525K DBT=BANKNORTH, NATIONA
                   L ASSOCIATION HAVERHILL, MA BNF=WFB
                     HELD ITF CASH CLEARING CONCORD
                     , CA 94520
                   WIRE SVC REF NO: 000078
                   WELLS MESSAGE NO: 020419009945
```

TEAM MEMBER SIGNATURE: _____       DATE: APR 1 9 2002 _____

**WF03020**

```
                         *** CURRENT STATUS ***        NOTES
Acct No. 76-0990083 As Of  4/19/02
- - - - - - - - - - - - - - - - - - -   - - - - - - - - - - - - - - -
BLUE HILLS OFFICE PARK LLC              CURRENT AMTS DUE
                                        Next Payment Due Date    5/11/2002
ONE WASHINGTON STREET, SUITE 400        Number of Payments Due         00
                                        Regular Pmts Due              .00
WELLSLEY, MA          024810000         Miscellaneous Amt            .00
1-781-239-1480   CIF Key  CASH MGT SWP  Late Charge Due              .00
                                        Suspense Escrow              .00
- - - - - - - - - - - - - - - - - - -   Buydown Cd/Amount  N        .00
Int Rate  8.49000% Beg  9/99 End 10/29
Int Code     B66 Term 30 yrs 00  mos
Pmt Freq 01 Type P Hold   -   - Wrap    Total Amount Due            .00
Asses LC Y  G/L 01 Language  ENGLISH    Default Interest            .00
- - - - - - - - - - - - - - - - - - -   - - - - - - - - - - - - - - -
           CURRENT BALANCES  MONTHLY CONSTANTS  |  YEAR TO DATE AMOUNTS PD
   PRIN        32,592,212.04     254,652.24  | Prin            86,922.96
   TAX ESCROW      41,892.85           .00   | Interest       931,686.00
   INS ESCROW     106,166.76      10,000.00  | Taxes          143,072.06
   RESERVES     2,221,314.20      67,064.42  | Late Chge           .00
   PMI/FHA            .00              .00   | Loan Adv           .00
   MISC.              .00              .00   | Mark Val           .00
   ESCROW       2,369,373.81     331,716.66  | LTV Ratio         .000
   F12=Function Key Help Screen   Enter=Page 2  F9=Regulatory Rpt codes
```

*004*

## STRATEGY PAYMENT CHECKLIST

Batch **20**   Tran Code  *14* $ 140,554.99

Batch _____   Tran Code _____ $ _____

Batch _____   Tran Code _____ $ _____

Batch _____   Tran Code _____ $ _____

Batch _____   Tran Code _____ $ _____        APR 1 9 2002

Prepared By: _____ Date _____

Approved By: _____

**WF03021**

# MARTIN AFFIDAVIT EXHIBIT G

**FISCAL YEAR 2003 PRELIMINARY REAL ESTATE TAX BILL**
Based on assessments as of January 1, 2002  Your Real Estate tax for fiscal year beginning July 1,
2002 and ending June 30, 2003 on the value of property described below
This item approved by the Department of Revenue

| Parcel | 051-009 |
|---|---|
| Location | 150 ROYALL ST |
| 's | 340 |
| k / Page | 13730/171 |

Remit Payments to  Town of Canton
P O Box 529
Medford, MA 02155

FINEBERG MANAGEMENT INC
BLUE HILLS OFFICE PARK LLC
1 Washington St
Wellesley MA 02481-1711

*Paid*
*ELO 11/01*

100 n # 76- 0990083

**TOWN OF CANTON**
The Commonwealth of Massachusetts
Office of the Tax Collector
Office Hours  Mon Wed - Fri 9 00AM - 5 00PM
Tues 9 00A M - 7 00PM

**TAXPAYER COPY**
See reverse side for important information

Mailing Date June 28, 2002          Bill Number 00000592

| | |
|---|---|
| Preliminary Real Estate Tax | $300,175 17 |
| 1ST Quarter Payment Due by August 1, 2002 | $150,087 59 |
| 2ND Quarter Payment Due by November 1, 2002 | $150,087 58 |

**THIS BILL IS PAYABLE IN 2 INSTALLMENTS**

Interest at the rate of 14% per annum will accrue on
overdue amounts from the due date until payment is made

---

**FISCAL YEAR 2003 PRELIMINARY REAL ESTATE TAX BILL**
Based on assessments as of January 1, 2002  Your Real Estate tax for fiscal year beginning July 1,
2002 and ending June 30, 2003 on the value of property described below

| Parcel | 051-009 |
|---|---|
| Location | 150 ROYALL ST |
| Class | 340 |
| Book / Page | 13730/171 |

Remit Payments to  Town of Canton     (IN ENVELOPE PROVIDED)
P O Box 529
Medford, MA 02155

FINEBERG MANAGEMENT INC
BLUE HILLS OFFICE PARK LLC
1 Washington St
Wellesley          MA     02481-1711

RECE**IVED**
OCT 0 8 2002
WFCMS OPS

5 0 0 9 2 0 8 2 0 0 3 2 0 0 0 0 5 9 2 6 0 0 1 5 0 0 8 7 5 8 3

**TOWN OF CANTON**
The Commonwealth of Massachusetts

**RETURN WITH PAYMENT
IN ENVELOPE PROVIDED**

**2nd Quarter Payment**     Bill Number 00000592

| | |
|---|---|
| Preliminary Real Estate Tax | $300,175 17 |
| 2nd Quarter Payment Due by November 1,2002 | $150,087 58 |

**TOTAL DUE BY - November 1:  $150,087.58**

TR# OCT 0 8 2002
2 4 4 1 4 1 6 0 0

---

**FISCAL YEAR 2003 PRELIMINARY REAL ESTATE TAX BILL**
Based on assessments as of January 1, 2002  Your Real Estate tax for fiscal year beginning July
1  2002 and ending June 30, 2003 on the value of property described below

| Parcel | 051-009 |
|---|---|
| Location | 150 ROYALL ST |
| Class | 340 |
| Book / Page | 13730/171 |

Remit Payments to  Town of Canton     (IN ENVELOPE PROVIDED)
P O Box 529
Medford, MA 02155

FINEBERG MANAGEMENT INC
BLUE HILLS OFFICE PARK LLC
1 Washington St
Wellesley          MA     02481-1711

5 0 0 9 2 0 8 2 0 0 3 2 0 0 0 0 5 9 2 6 0 0 1 5 0 0 8 7 5 9 1

**TOWN OF CANTON**
The Commonwealth of Massachusetts

**RETURN WITH PAYMENT
IN ENVELOPE PROVIDED**

**1st Quarter Payment**     Bill Number  00000592

| | |
|---|---|
| Preliminary Real Estate Tax | $300,175 17 |
| 1st Quarter Payment Due by August 1, 2002 | $150,087 59 |

**TOTAL DUE BY - August 1:  $150,087.59**

**WF01043**

# MARTIN AFFIDAVIT EXHIBIT H

```
              Selected Trans     INQUIRIES          10/28/02 Monday
       X221A-01                Transaction History        8:55 A.M.

Account number  760990083 BLUE HILLS OF
         Tran    Eff                          Paid For Next Due     Prin
         Date    Date  Description   Amount      Date    Date      Balance
--------------------------------------------------------------------------------
   1 10/25/02 10/25 RESERVE DEP      347.42            11/11/02 32468661.72
   2 10/22/02       TAX DISB       150087.58           11/11/02 32468661.72
   3 10/21/02 10/21 RESERVE DB     150087.58           11/11/02 32468661.72  N
   4 10/21/02 10/21 R.E. TAX CR    150087.58           11/11/02 32468661.72
   5 10/18/02 10/18 RESERVE DEP    150087.58           11/11/02 32468661.72
   6 10/15/02       RESERVE DSB    340643.83           11/11/02 32468661.72
   7 10/11/02 10/11 PMT REC'D      329855.00  10/11/02 11/11/02 32468661.72
   8 10/11/02 10/11 RESERVE DB     329855.00           10/11/02 32493422.99
   9 10/11/02 10/11 RESERVE DEP    150137.58           10/11/02 32493422.99
  10 10/09/02       INT ON ESC         75.22           10/11/02 32493422.99
```

* = Transaction pending in daily file

Enter No. and press Enter to process for a full detail display..... ...

F1=Rtn  F9=Chg View  F10=Print  F13=Reserves  F20=G/L Hist  F23=Notes Roll Keys

**WF01044**

# MARTIN AFFIDAVIT EXHIBIT I

**Muthu, Brian G.**

| | |
|---|---|
| **From:** | Shuheiber, Rania |
| **Sent:** | Monday, October 18, 2004 10:37 AM |
| **To:** | Wolcott, Angilia S.; Lloyd, Brent T. |
| **Cc:** | Hancock, AnnMarie |
| **Subject:** | RE: Ln # 76-0990083 Blue Hills; Inv # 524 |

Hello Angilia and Brent,

Please see the email I've sent to the Special Servicer in regards to the Taxes due. Please advance the funds necessary to pay the Taxes due. Please also remember to provide me with a copy of your back up for my records. Thank you!



Taxes due for Blue
   Hills, Loan...

*Rania Shuheiber*
*Wells Fargo Commercial Mortgage*
*1320 Willow Pass Road, Ste 205*
*Concord, Ca 94520*
*(925) 677-5257 Phone*
*(925) 691-5249 Fax*

-----Original Message-----

| | |
|---|---|
| **From:** | Wolcott, Angilia S. |
| **Sent:** | Monday, October 11, 2004 3:35 PM |
| **To:** | Hancock, AnnMarie |
| **Cc:** | Shuheiber, Rania; Lloyd, Brent T.; Wolcott, Angilia S. |
| **Subject:** | Ln # 76-0990083 Blue Hills; Inv # 524 |

I have received the c-run or this loan. The current amount due to Canton Town, MA is $158,181.19 for parcel 051-009. Return date to Lereta is 10/21/04. The eld to the town is 11/01/04. The tax escrow account is currently negative $158,181.19-. Please advise if this loan is in REO status.
Thanks,
Angilia

**WF03118**

**Muthu, Brian G.**

| | |
|---|---|
| **From:** | Shuheiber, Rania |
| **Sent:** | Monday, October 18, 2004 10:36 AM |
| **To:** | 'Desiree Campbell (E-mail)' |
| **Cc:** | Hancock, AnnMarie |
| **Subject:** | Taxes due for Blue Hills, Loan # 76-0990083 |

**Importance:**       High

Hello Desiree,

It has come to my attention that Taxes are due for the referenced loan above in the amount of $158,181.19, due to our Tax Vendor on 10/21/04 and to Canton Town, MA on 11/01/04. They currently have a balance of $106,272.30 in the negative. Causing a Total Shortfall in the amount of $264,453.19. Attached below is a current status screen for your reference.

Pursuant to 3.03 (b) and 3.03 (c) of the PSA, we (Wells Fargo) as the Master Servicer is responsible for advancing any shortfalls necessary to pay the Taxes due. Please be advised that funds in the amount of $158,181.19 will be advanced to pay the Taxes due. Please reflect this amount on your end. Thank you!



Blue Hills Office
Park, LLC., ...

*Rania Shuheiber*
*Wells Fargo Commercial Mortgage*
*1320 Willow Pass Road, Ste 205*
*Concord, Ca 94520*
*(925) 677-5257 Phone*
*(925) 691-5249 Fax*

1

**WF03119**



WF03120