UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ ) | |
| BLUE HILLS OFFICE PARK LLC, ) | |
|     Plaintiff/Defendant-in-Counterclaim ) | |
| ) | |
| v. ) | Civil Action No. 05-CV-10506 (WGY) |
| ) | |
| J.P. MORGAN CHASE BANK, as Trustee for the ) | |
| the Registered Holders of Credit Suisse First ) | |
| Boston Mortgage Securities Corp., Commercial ) | |
| Mortgage Pass-Through Certificates, Series ) | |
| 1999-C1, ) | |
|     Defendant ) | |
| ) | |
| and CSFB 1999 – C1 ROYALL STREET, LLC, ) | |
|     Defendant/Plaintiff-in-Counterclaim ) | |
| ) | |
| and ) | |
| ) | |
| WILLIAM LANGELIER and GERALD ) | |
| FINEBERG, ) | |
|     Defendants-in-Counterclaim ) | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ ) | |

**OPPOSITION OF BLUE HILLS OFFICE PARK LLC , GERALD FINEBERG AND
WILLIAM LANGELIER TO PETITION FOR ATTORNEYS' FEES AND EXPENSES
OF DEFENDANTS AND PLAINTIFFS-IN-COUNTERCLAIM J.P. MORGAN
CHASE BANK, AS TRUSTEE AND CSFB 1999-C1 ROYALL STREET LLC**

Blue Hills Office Park LLC, William Langelier and Gerald Fineberg (collectively, "Blue

Hills") hereby oppose the Petition for Attorneys' Fees and Expenses of Defendants and

Plaintiffs-in-Counterclaim J.P. Morgan Chase Bank, As Trustee and CSFB 1999-C1 Royall

Street, LLC ("Petition"). By its Petition, Defendants and Plaintiffs-in-Counterclaim J.P. Morgan

Chase Bank, As Trustee and CSFB 1999-C1 Royall Street, LLC (collectively, "Lender") are

seeking a total of $2,056,566.01, consisting of attorneys' fees in the amount of $1,764,226.50,

disbursements in the amount of $109,070.75, expert witness fees in the amount of $183,258.75,

and significant prejudgment and post-judgment interest. Despite Lender's efforts to represent

the total amount of fees and costs as reasonable in light of the results and the so-called "swing"

of $27 million –created by adding together what Lender sought on its counterclaim with what

Blue Hills sought in its affirmative claims – the amounts sought by Lender are excessive and

unreasonable. The bills for Lender's legal services, attached as "Tab D" to the Affidavit of

Bruce E. Falby ("Falby Affidavit") filed in support of the Petition, contain numerous examples

of impermissible and inaccurate billing, including, without limitation, the following:

- "block billing" – often in excess of 8 hours – containing vague descriptions of work;
- excessive and repetitive billing for certain work;
- work done by senior counsel that could (and should) have been performed more cost-effectively by less senior counsel;
- administrative, technical or clerical tasks that should properly be classified as overhead; and
- travel expenses, meals, and secretarial overtime that should not be recoverable as reasonable or necessary attorneys' fees and costs.

Accordingly, Lender's attorneys' fees of $1,764,266.50 and the disbursements of

$109,070.75 should be significantly reduced. In further opposition, Blue Hills avers and asserts

as follows:

A.      **Standard for Evaluating Reasonableness of Attorneys' Fees**

        1.      **Massachusetts Law Applies**

        In a diversity matter, federal courts apply state law to determine the amount of attorneys'

fees to be recovered. *Northern Heel Corp. v. Compo Industries, Inc.,* 851 F.2d 456, 475 (1st

Cir.1988). Under Massachusetts law, "[t]he question of what is fair and reasonable

compensation for legal services rendered is one of fact for a trial judge to decide." *Mulhern v.

Roach*, 398 Mass. 18, 23 (1986). The trial judge is in the best position to determine both how

much time was reasonably spent on a case and the fair value of the attorney's services rendered. *Hill v. Samuel Cabot, Inc*., 2001 WL 184565, *3 (Mass.App.Ct.,2001) (discussing award for attorneys' fees pursuant to a breach of an indemnity contract).

The lodestar method of calculating reasonable attorneys' fees involves the multiplication of the number of hours reasonably spent on a task by a reasonable hourly rate. *Fontaine v. Ebtec Corporation,* 415 Mass. 309 (1993). Although the Court is not required to use the lodestar method in determining fees, the Massachusetts Supreme Judicial Court has upheld the use of lodestar method as within the trial judge's discretion. *Berman v. Linnane*, 434 Mass. 301 (2001). As such, the use of the lodestar method is logical, expected and fair.

### 2.    Fees Must Be Reasonable Even if Allowed By Contract

Fees and costs may not be awarded unless reasonable in amount. *See, e.g. First Nat'l Bank v. Brink*, 372 Mass. 257 (1977). The Court may adjust or deny the award of fees even when attorneys' fees are provided for in a contractual provision. *Accusoft Corp. v. Palo,* 237 F.3d 31 (1st Cir. 2001). This discretion may be exercised despite the request for fees having been brought in good faith and based on a reasonable amount of hours. *See id.*

In all sections of the Note and in the Mortgage cited by Defendants (Note §4, Mortgage Agreement ¶¶26, 26, and 38) and in Mortgage Agreement ¶54 governing the "Recourse Provisions," the words "reasonable" or "reasonably incurred" modify and circumscribe the Lender's right to collect attorneys' fees and costs. Trial Exhibits 4 and 5. In the Petition, Lender apparently relies upon certain language in the Guaranty that does *not* contain the specific or exact word "reasonable" when discussing attorneys' fees. Trial Exhibit 7. However, the absence of the word "reasonable" does not affect the standard governing an award of attorneys' fees. The Court must still evaluate the reasonableness of the fees claimed. In *MIF Realty, L.P. v.*

*Fineberg,* 989 F.Supp. 400 (1998), cited by Lender as concerning a contractual provision

awarding fees that did not contain the term" reasonable,"[1] the MIF Court evaluated "what is fair

and reasonable compensation for the services rendered" in accordance with certain factors. *MIF*

*Reality*, 989 F.Supp. at 402, citing *First National Bank*, 372 Mass. at 257; *WHTR Real Estate*

*Limited Partnership v. Venture Distributing Inc.*, 63 Mass. App. Ct. 229, 238 (2005).

### 3.    The Court Must Consider Several Factors to Determine Fees

In determining the reasonableness of attorneys' fees, the factors to be considered by the

Court include "the ability and reputation of the attorney, the demand for his services by others,

the amount and importance of the matter involved, the time spent, the prices usually charged for

similar services by other attorneys in the same neighborhood, the amount of money or the value

of the property affected by the controversy, and the results secured." *See, e.g. Cummings v.*

*Nat'l Shawmut Bank*, 284 Mass. 563 (1934).  In applying these factors, the "trial bench need not

feel handcuffed by counsel's submission of time records, no matter how elaborate." *United*

*States v. Metropolitan Dist. Comm'n,* 847 F.2d 12, 18 (1st Cir. 1988).  "To the contrary, the

presiding judge must draw on his experience and wisdom in deciding whether the time spent on

each phase was in excess of a reasonable amount."  *Id.*

Specifically, the Court may consider such factors as whether time is "block billed" by the

attorney and whether tasks listed in the invoices could have been more efficiently conducted by

junior attorneys.  *See Guckenberger v. Boston University*, 8 F. Supp. 2d 91 (1998) (reducing or

eliminating block billed, duplicative, and administrative time entries); *Jacobs v. Mancuso*,

825 F.2d 559(1st Cir. 1987) (time must be recorded in "appropriately small increments"); *Ellis v.*

*Varney*, 19 Mass. L. Rptr. 260, 2005 WL 1009634 (Mass. Super. 2005) (block billing in

---

[1] Petition, page 13.

increments of 4 hours or more is commercially unreasonable). In addition, travel expenses for commuting time, clerical tasks performed by paralegals, time billed to summer associates or interns, secretarial overtime, and charges for meals are generally not compensable as attorneys' fees and costs. *Guckenberger*, 8 F. Supp. 2d 91, 102; *In re Bank of New England Corp.*, 134 B.R. 450 (1991).

As discussed in greater detail, *infra,* Lender's bills contain numerous "block billed," duplicative, unnecessary, and improper charges that should either be deducted in their entirety or, at minimum, significantly reduced to a reasonable and fair level.

## B. Lender's Time Records Contain Excessive "Block Billing" and Ambiguous Descriptions of Work Performed

The bills submitted by Lender's counsel contain numerous instances of "block billing." In many instances, more than one task has been included in the description for each given unit of time. For example, in the billing entry for May 16, 2006, approximately 7 different tasks are lumped together[2] as having taken a total of 14.3 hours of time. As a result, it is impossible to determine how much time was spent on any given task – a necessary step in the evaluation of the reasonableness of an attorney's fees. In several other instances, only one general task is defined for a significant block of time. For example, on a single bill for services rendered for May 2006, there are no less than 13 time entries by Attorney Tracy Feit ("Feit") described only as "Research and draft summary judgment motion [or brief]" or "Research and draft motion for summary judgment." Of these nearly identical general time entries, at least 8 of them consist of single blocks of time ranging from 8.1 - 11.2 hours per entry.

---

[2] An entry on May 16, 2006 by Attorney Bruce Barnett for 14.3 hours of time is described as follows: "Summary judgment preparation, including revise statement of facts, research re. same, revise briefs, legal and fact research re. same, draft LNR and Wells Fargo affidavits, telephone conferences with Wells Fargo, LNR re. same."

"[B]lock billing, certainly as regards segments of time in excess of four hours or more, and likely less, [is] commercially unreasonable, as it is bound to lead to uncertainty at least, and a likelihood of inaccuracies, such as by exaggeration of absolute time spent, by failing to deduct the occurrence of non-billable events within the time, by failing to itemize time spent on individual functions, and to have failed to itemize the amount of particular time spent towards particular claims." *Ellis*, 2005 WL 1009634 at 4. The bills submitted with the Petition indicate numerous instances of significant "block billing," often in increments in excess of 8 or 10 hours. A spreadsheet demonstrating the instances of significant block billing for Attorneys Bruce Barnett ("Barnett"), Bruce Falby ("Falby"), and Feit, as well various paralegals and project assistants, is attached here as Exhibit "A."[3]

As illustrated on Exhibit "A," approximately 2276 hours were billed in blocks of time exceeding 4 hours. These entries total $861,567.75. Of those block billed time entries, several entries were in excess of 10 hours each: Barnett had at least 36 separate entries in excess of 10 hours each; Falby had at least 20 entries in excess of 10 hours each; Feit had at least 12 entries in excess of 10 hours each and paralegal Susan McNabb ("McNabb") had at least 7 entries in excess of 10 hours each. In such large time blocks, there is no indication that any occurrence of non-billable events within that time was deducted. Moreover, it is impossible to discern how much time was spent on individual functions. *See id*. Accordingly, the more than $861, 567.75 in "block billed" time entries should be eliminated or, in the alternative, significantly reduced by this Court.

---

[3] This spreadsheet details all "block billing," although there are other bases for challenging the work. See Exhibit "C" for a comprehensive spreadsheet of all challenged costs and fees.

**C.**    **Lender's Bills Contain Excessive and Repetitive Charges**

The *Ellis* Court emphasized that "[w]hile in an ideal world, with access to unlimited funds, it may be beneficial to the overall success of a trial matter for senior counsel to conduct every event and to examine every page of discovery. . . it is unrealistic, unreasonable and excessive to do so." *Id.* In holding that deductions must be made for overstaffing and redundancy, the *Guckenberger* Court stated that "just as there can be too many cooks in the kitchen, there can be too many lawyers on a case." *Guckenberger*, 8 F. Supp. 2d at 102. Since January 2005, Lender's bills contain time entries for 33 people:  10 partners, 1 of counsel, 4 associates, 10 paralegals; 2 "project assistants"; 2 summer associates; 3 "monthly staff" and 1 librarian.  Attached as Exhibit "B" is a spreadsheet detailing the billing rates for each person appearing on the bills attached as "Tab D" to the Falby Affidavit.

Lender's billing records reveal numerous instances of overstaffing and excessive charges throughout the course of litigation.  Some examples are summarized below:

**1.**    **Pre-litigation charges in December 2004 and January 2005**

The foreclosure sale of the Property occurred on November 19, 2004.  Shortly thereafter, in December 2004, Lender claimed to have first learned of the Zoning Appeal litigation filed by Blue Hills and the settlement of that litigation.  As set forth in December 2004 and January 2005 bills attached to the Falby Affidavit, Lender's counsel billed $11,160.37[4] in December 2004 and $21,973.50  - total of $ 33,133.87 exclusive of disbursements - conducting research, reviewing documents and drafting memoranda before any lawsuit was filed by either Blue Hills or Lender. By way of example, Feit billed approximately 24 hours in January 2005- $5640 - for reviewing

---

[4] Tab E to the Falby Affidavit states that only $5,500.50 in fees were billed in December 2004 although the bill itself states $11,160.37.  It is unclear which number is correct.

documents and for drafting a memorandum regarding "possible claims" against Blue Hills.

Further, Attorney Randolph Tucker ("Tucker") billed 25.9 hours in January 2005 ($14,115) for

reviewing documents, reviewing Feit's memorandum, and having several "assignment

conferences" with Feit. Conferences are often seen as duplicative and time has been reduced on

this basis several times. *See, e.g. McMillan*, 140 F.3d 288, 311 n. 8 (affirming district court's

total elimination of hours spent by one attorney's "consulting with" the trial attorney about the

case); *Weinberger v. Great N. Nekoosa Corp.,* 801 F.Supp. 804, 819 (D.Me.1992) (disallowing

80% of time spent in co-counsel conferences). None of this time appears to have been spent

relative to drafting any pleadings. The approximately $30,000.00 spent on pre-litigation tasks

unrelated to the drafting of pleadings is excessive and should be reduced by at least 50%.

### 2.    Filing of Complaint and Pre-Discovery charges from February 2005 - August 2005

Blue Hills filed its Complaint on or about February 11, 2005. In February and March

2005, Lender's counsel billed over $35,000.00 for drafting and conducting research in

connection a their Notice of Removal to federal court, consisting of a 5 page pleading based

solely on the diversity of citizenship among 3 entities. That amount is highly excessive,

particularly since Lender had in its possession all documentation related to the formation of Blue

Hills and to each respective ownership interest and, thus, should have been able to quickly and

easily determine the citizenship of such entities.

Specifically, Feit billed approximately 17 hours for research regarding removal of a state

court action to federal court. In a complete duplication of effort, Barnett also billed

approximately 16 hours to research regarding removal. Attorneys Feit, Barnett and Tucker also

collectively billed approximately 40 hours in additional research, drafting and revising the 5 page

pleading and holding conferences to discuss removal. Lender's counsel dedicated more than 70

hours and charged approximately $34,000.000 relative to researching, drafting, and filing a

5 page Notice of Removal based upon diversity jurisdiction. Such amount is much too high for

such a simple task and indicates, *inter alia*, that the work performed must have been duplicative

and excessive. Accordingly, the Court should exercise its discretion to discount the amount of

fees claimed by at least 50%. Attached as Exhibit "D" is a spreadsheet detailing the time spent

on removing this action to federal court.[5]

     Lender filed its petition for removal to federal court on or about March 17, 2005.

Thereafter, the parties filed approximately 4 stipulations (separate filings in March, April, May,

and June 2005) to extend the time in which Lender could file its responsive pleadings. Blue

Hills filed its First Amended Complaint on April 29, 2005, to which Lender responded by

answering and filing counterclaims on or about June 8, 2006. Lender also filed a motion to

strike Blue Hill's jury demand on or about June 6, 2005. This motion to strike jury demand was

resolved by a stipulation. In June 2005, the Court also set a scheduling conference for July 12,

2005.

     For the 5 ½ month period from the filing of the action to the initial scheduling

conference, Lender's counsel seeks to recover approximately $168,000.00 in fees and costs. (See

Tab E to the Falby Affidavit). No discovery – including initial disclosures – had been conducted

as of the date of the initial scheduling conference on July 12, 2005 and no motions were argued.

This amount is excessive for the tasks undertaken. For example, in addition to the approximately

$34,000.00 spent on researching and filing a petition to remove the action to federal court,

Lender's counsel seeks recovery of approximately $130,000.00 relative to the tasks of answering

---

[5] Exhibit "D" is a snapshot of the total fees challenged, which are contained in Exhibit "C."

the amended complaint, drafting its counterclaims, drafting an unnecessary motion to strike Blue

Hill's jury claim and preparing for the scheduling conference to be held in July 2005. During

this period, no time was billed to initial disclosures or discovery.

### 3.    First Phase of Written Discovery from August 2005 – December 2005

In accordance with the Court's scheduling order, the first phase of discovery, from

September 2005 to December 2005, was limited to 15 interrogatories, 15 requests for admissions

and one set of document requests. During these four months, Lender's counsel charged over

$134,000.00 for drafting limited written discovery and for responding to Blue Hills requests for

limited discovery in this four month time period. In drafting the initial requests for discovery,

Feit had billed approximately 23.2 hours prior to September 15, 2005, the date that the initial

discovery requests were served. In addition, Barnett billed 6 hours in drafting the same

discovery requests. Finally, Falby billed 3.8 hours reviewing the requests while Tucker also

billed 3 hours reviewing these requests. In total, 36.4 hours were spent on just drafting these

limited requests at a cost of approximately $11,291.00 incurred by September 15, 2005.

By agreement of the parties, responses to the initial set of discovery was extended until

November 2005. No depositions occurred during the initial phase of discovery, which ended in

December 2005. The initial phase of discovery was in anticipation of a mediation session to be

held on January 18, 2006. Barnett billed approximately 69.7 hours in October 2005 and 50 hours

in November 2005 – a total of 119.7 hours and more than $40,000.00 – responding to Blue Hills

initial written discovery requests. Feit billed approximately 32 hours on the same tasks. In

addition, paralegal N. Yavin ("Yavin") billed over 12 hours in connection with document

production in October 2005 at a rate of $130.00 per hour ($1,800.00). A "monthly staff" person

completed technology related tasks totalling $910.00, which are undisputedly overhead costs.

Again, two attorneys and one paralegal billed an excessive number of hours for the same tasks, which were then reviewed by partners. Accordingly, this Court should reduce the total amount spent of $134,000.00 by at least 50% to account for the duplication of effort by associates and paralegals. A chart detailing the excessive and duplicative fees relative to the first phase of discovery is attached hereto as Exhibit "E."

**4.    Second Phase of Written Discovery, Depositions and Expert Disclosures
February 2006 - April 2006**

After the unsuccessful mediation on January 18, 2006, the parties exchanged their second set of written discovery and noticed depositions. In addition, Lender filed an unnecessary motion to compel discovery, a motion to compel the deposition of Mr. Gerald Fineberg, and an untimely motion to amend its Complaint which was denied by the court on March 8, 2006. Amounts spent on these unnecessary tasks should be deducted. In addition to time spent drafting a mediation statement and preparing for the mediation on January 18, 2006, both Attorneys Barnett and Falby attended the mediation, billing 9.5 hours and 8 hours, respectively, for a total of $8,320.00. Two attorneys were not needed to accomplish these tasks.

For the second phase of written discovery, both Feit and Barnett billed for drafting and responding to the requests. Further, Falby, Barnett and Feit, as well as Yavin, also billed time relative to preparing for depositions. Exhibit "F" attached hereto, contains an itemization of some of the excessive and duplicate work – totalling $206,130.00 – by Lender's counsel during the second phase of discovery. For example, on February 10 and February 13, 2006, Barnett billed a total of 12.7 hours to "prepare for Donovan deposition." On February 10, 12 and 13, Falby billed a total of 10.7 hours for the exact same time entry. Exclusive of paralegal time, a

total of 23.4 hours were spent just <u>preparing for one</u> deposition, for which Falby billed an additional 8 hours to conduct.

In *Dixon*, the Court held that an average of ten hours *total* for both deposition preparation and attendance was reasonable. *Dixon*, 434 F.Supp.2d at 81. In reaching that conclusion, the Court made a comparison to the time spent on depositions in the case of *Wilcox v. Stratton Lumber Inc.,* 921 F.Supp. 837, 847 (D.Me.1996), in which ten hours of deposition preparation was found to be excessive. In *Dixon*, the work of paralegals was reduced for time preparing for and attending depositions, as well as reviewing summary judgment motions, because it was seen as duplicative since an attorney had already billed for the same tasks. *Id.* Accordingly, this Court should find that 23.4 hours of attorney preparing time for one 8 hour deposition to be excessive. Similar duplication of effort is seen in connection with the preparation for and conducting of the other approximately 14 fact witness and 6 expert depositions. Attached as Exhibit "F" hereto is a spreadsheet detailing this duplication of effort during the second phase of discovery. These fees should be excluded or significantly reduced.

**5.    <u>Summary Judgment April 2006 – August 2006</u>**

Motions for summary judgment were filed on or about May 17, 2006 and oppositions were filed on or about May 31, 2006. Reply briefs were filed in June 2006. Lender also filed a motion to strike the testimony of Dr. Kenneth Gartrell, one of Blue Hills' expert witnesses, which was promptly denied by the Court on June 1, 2006 as premature. See Tab E to the Falby Affidavit. Lender billed nearly $547,000.00 for summary judgment related tasks from April 2006 – August 2006. Of the $547,000.00 spent on summary judgment related work, at least $305,000.00 represents excessive and duplicative work. See Exhibit "G" attached hereto. The total amount spent on summary judgment should be reduced by at least 50%.

As discussed, *supra*, there are many instances of improper "block billing" reflecting duplicative and excessive time.  For example, from March 2006 – May 2006, Feit spent approximately 196.5 hours on researching and drafting Lender's motion for summary judgment.  Almost every entry is "block billed" with the general descriptions such as "research" and "draft motion . . . ."  During the same time period, Barnett billed approximately 115 hours reviewing and revising the summary judgment motion and preparing the statement of undisputed facts.  In addition, Falby billed approximately 70 hours in reviewing and revising the summary judgment pleadings, only a few hours of which were specifically identified as working on the motion to exclude the testimony of Dr. Gartrell.  Otherwise, the time entries for each attorney are so vague that it is impossible to tell which motion for summary judgment, supporting affidavits, or separate motion to exclude testimony of Dr. Gartrell are actually included in the time entries.  The duplicative and excessive billing of summary judgment related tasks are set forth on the spreadsheet attached hereto as Exhibit "G."

Lender chose to file two summary judgment motions – one on its counterclaims and one on Blue Hill's claims.  Lender was not successful on either motion.  Moreover, Lender filed these motions despite knowing that numerous issues of fact were in dispute with respect to Blue Hill's claims.  Thus, the fate of the summary judgment motions was preordained.  In fact, Blue Hills did not file for summary judgment on its own claims so as not to waste the time and money on a motion that could not possibly succeed given the factual disputes.  Further, Lender filed a motion to strike Blue Hills' expert, Dr. Kenneth Gartrell, together with the summary judgment pleadings.  Such a filing was untimely and unnecessary.  Accordingly, Blue Hills should not be penalized for Lender's counsel's unnecessary and unsuccessful motions.  Success is a factor that must be considered when fixing the fees awarded pursuant to a contractual provision.  *Accusoft*

at 237 F.3d at 61.  Notwithstanding the ultimate result at trial, spending over $547,000 on

unsuccessful summary judgment motions is undisputedly excessive.  In light of, *inter alia*, the

results obtained, the amount should be reduced by at least 50%.

### 6.    Pre-Trial Conference and Trial July 2006 - October 2006

The pre-trial conference in this matter was held on July 18, 2006.  Lender's motions for

summary judgment on all claims were denied on August 30, 2006.  Shortly thereafter, on

September 13, 2006.  Trial proceeded for 8 days of testimony and 1 day for closing arguments.

Each trial date commenced at either 9:00 a.m. or 9:30 a.m. and concluded at 1:00 p.m. each day,

with the exception of two afternoon hearings.  The trials days were the following:  September 13,

14, 15, and 29 and October 4, 5, 11, 12 and 13.  According to Tab E of the Falby Affidavit, the

total amount of fees billed for September 2006 was $313,650.25, with an additional $138,403.25

through October 13,  2006, comprising a total of $452,053.50 in attorneys' fees for trial related

tasks alone.  Such amount much be reduced significantly to reflect what would be a fair and

reasonable amount of attorneys' fees for the two months for such tasks.

"In general, 'the time for two or three lawyers in a courtroom or conference, when one

would do, may obviously be discounted."  *Dixon v. International Brotherhood of Police Officers*,

434 F. Supp.2d 73, 82 (D. Mass.  2006), citing *Lipsett v. Blanco*, 975 F.2d 934, 938 (1st Cir.

1992).  The Court in *Dixon* deducted time for, *inter alia*,  "significant hours billed under the

general headings 'material facts' and 'trial prep," time spent by a paralegal that was also billed

by two attorneys, billing entries by persons not identified, time spent for two attorneys to wait in

court to receive a jury verdict.  *Dixon*, 434 F. Supp. at 83.

In calculating a fee award, passive observation at trial is not a reasonable use of attorney

time.  *Grendel's Den, Inc. v. Larkin*, 749 F.2d 945, 953-954 (1st Cir. 1984) (considering whether

counsel addressed the court in deciding to reduce counsel fees.)  For each of the 9 days of trial,

Lender had 3 attorneys and 1-2 paralegals present:  Attorneys Falby, Barnett, and Feit and

paralegals McNabb or Yavin.  In addition, time for "project assistants" was also billed.  Based on

their stated hourly rates, the presence of the three attorneys constituted an hourly "burn rate" of

$1260 for each day of trial, excluding the enormous amount of time billed by paralegals and

assistants.   While Attorney Falby was the lead trial counsel, Attorney Barnett's role was largely

limited to examination of three witnesses on the 8th day of trial, lasting for approximately one

hour total.  Attorney Feit did not examine any witnesses or argue any motions on the trial days.

As best as can be determined, the role of McNabb and other paralegals during the trial appears to

have been the packing and unpacking of boxes.  While the Court in *Dixon* concluded that that it

may be reasonable and necessary for the lead trial attorney to confer with the second chairing

attorney throughout the trial given the complex nature of the case, the Court deducted the time

that the second chair spent waiting for the jury verdict.  *Dixon*, 434 F.Supp 2d 73, 82-83.

Moreover, the presence of *three* trial attorneys plus, 1-2  paralegals, is not only completely

unnecessary and duplicative but, as is evidenced by the bills submitted by Lender's counsel,

ridiculously expensive.  For example, the time spent by attorneys Falby, Barnett, Feit and

paralegal McNabb for the first day of trial is described below:

|  |  |
|---|---|
| Falby: | "Trial; trial preparation."  15 hours |
| Barnett: | "Trial and trial preparation"  11.2 hours |
| Feit: | "Attend and assist at trial; research, draft and file supplemental memorandum in support of motion to exclude tax loss evidence."  11.5 hours |
| McNabb | "Prepare materials in courtroom for trial; attend and take notes of trial; prepare exhibits, laptop and indices for trial; prepare pleadings and cases for motion hearing."            14 hours |

- 15 -

The total amount billed for the first day of trial alone was $20,545.00. Notwithstanding that each entry is "block billed" in increments of 11.2 - 15 hours, the hours spent in court on this trial day were from 9:30 a.m. to 1:00 p.m., a mere 3.5 hours. It is not at all apparent from the vague block billed time entries why 4-5 persons were necessary on each 3.5 hour "day." Nonetheless, each attorney and paralegal "block billed" an excessive amount of hours on those days.

Further, the work of paralegals and law clerks are subject to reduction if they are vague or duplicative of attorneys' work. *Dixon,* 434 F.Supp.2d 73, 83 ("general headings of 'material facts and trial prep'" were susceptible of reduction). If two attorneys are present at trial, the hours of a law student attending trial will be reduced because that time is seen as duplicative. *Id*. Attached as Exhibit "H" is a spreadsheet for each attorney and paralegal's hours on each of the 9 half days of trial. As illustrated in Exhibit "H," a total of 318.85 hours and $113,688.25 was spent on just the 9 half-days of trial. The time spent by Attorney Feit and by the paralegals should be eliminated as duplicative and excessive, especially as the billing rates for Attorneys Falby, Barnett and Feit are within the highest rates charged by any firm in Boston.

**D.    Lender's Time Records Contain Numerous Clerical and Administrative Tasks that Should be Classified as Overhead and, Accordingly, are not Recoverable**

As set forth in Tab A to the Falby Affidavit, Lender's bills reflect 729.6 hours of paralegal time and 340 hours of "project assistant" time, the vast majority of which constitute duplicative or clerical tasks. Time spent by law clerks or paralegals that can be considered "administrative" should be eliminated as overhead. *Guckenberger*, 8 F.Supp.2d at 102 (citing *Jacobs*, 825 F.2d at 563). When an attorney or paralegal performs tasks that a secretary can perform, those hours should be omitted from the total fees awarded. *Parker v. Town of Swansea,* 310 F.Supp.2d 376, 397 (D.Mass.2004) (reducing paralegal hours that could have been

done by a secretary).  "[A] court must not permit an attorney to recover 'his standard hourly rate . . .for performing tasks appropriate to either a less experienced lawyer or a secretary or paralegal.'"  *Mogilevsky v. Bally Total Fitness  Corporation*, 311 F. Supp. 2d 212, 217-18  (D. Mass. 2004).  Work of administrative staff, including work performed by law clerks which is purely administrative in nature, should be considered as part of overhead in calculating award of attorney fees to plaintiffs.  *Guckenberger v. Boston University*, 8 F.Supp.2d 91 (D.Mass.,1998). Attached as Exhibit "I" is a spreadsheet detailing the improper overhead and clerical charges in the amount of $37,275.00.

As set forth on Exhibit "I," each entry is for tasks that are obviously clerical, such as organizing files, scanning documents, creating binders and data conversion.  Further, many tasks are data processing related and completed by informational technology staff.  Specifically, Lender's counsel billed for setting up databases, providing quality assurance ("QA" on bills), and uploading optical character reader ("OCR") data.  In some instances, a paralegal or project assistant billed time for scanning, copying or labeling while a vendor then charged for the same tasks which appear in Lender's requested disbursements.   Lender's counsel also billed 32.1 hours in summer associate time at a rate of $185.00 per hour, a total of $5,938.50, which should be excluded.  In addition, the work completed by three "legal practices technologies coordinators" – 35 hours at $130-$140 per hour totalling approximately $4,800.00 – should be excluded as overhead.  Further, Lender billed time charged by its librarian – 9.4 hours at a rate of $230 per hour totalling approximately $2,000.00 – which should be excluded as overhead. The time spent by the summer associates, technology staff and librarian is also set forth on Tab A to the Falby Affidavit.

**E.    Defendants' Bills Contain Numerous Travel Charges, Meal Charges and Other Expenses that are Not Properly Recoverable**

Travel time should not be billed at an attorney's hourly rate for professional services.

*Massachusetts Dept. of Public Health v. School Committee of Tewksbury*,  841 F.Supp. 449, *460 (D.Mass.1993) (citing *Furtado v. Bishop,* 635 F.2d 915, 922 (1st Cir. 1980); see also *Parker v. Town of Swansea*, 310 F.Supp.2d 376, 391 (D.Mass.,2004) (holding that defendant should not have to pay for plaintiff's choice to obtain counsel from outside the area…suit was in Boston and counsel was from New London, Connecticut).  Neither commuting time nor meals should be compensable.  *In re Bank of New England*, 134 B.R. 450, 457-58 (Bank. D. Mass. 1991).

According to Tab F of the Falby Affidavit, Lender's counsel billed $9,010.45 for Lexis/Westlaw research.  As the attorneys also billed for the time spent undertaking those tasks, the computer research charges should be eliminated.  In addition, $434.01 was billed for "computer printing," $162.67 for secretarial overtime and office supplies, and $3,245.72 for meals and parking.  Such amounts should be eliminated as overhead.  Lender's counsel charged $11,001.36 for travel, airfare, hotels and car rental fees.  While Blue Hills acknowledges that in March 2006, the parties travelled to California for 3 depositions and to South Carolina for one deposition, a significant portion of the charges are for taxis and meals unrelated to any time entries for court appearances or depositions.  As set forth in Exhibit "I", approximately $11,867.00 should be deducted from the disbursements as unreasonable costs and overhead.

## SUMMARY

The following constitute fees and costs that should not be recoverable:

    a.    Time billed for administrative or clerical tasks in the amount of $37,275.00, as set forth on Exhibit "I";

  b.  Travel, meals, Westlaw/Lexis charges and other overhead charges in the amount of $20,877.45, as set forth on Exhibit "I";

  c.  Time billed by summer associates in the amount of $5,938.50;

  d.  Time billed by "legal practices technologies coordinators" in the amount of $4,800.00; and

  e.  Time billed by law librarians in the amount of $2,000.00.

Additionally, "block billed" time or excessive/duplicative charges in the amount of $993,223.25, as set forth on Exhibit "C," should be eliminated or, at a minimum, significantly reduced.

  WHEREFORE, Blue Hills respectfully requests that as to the attorneys' fees and costs sought in the Petition this Court enter an Order:

  1.  Deducting fees for administrative or clerical tasks in the amount of $37,275.00;

  2.  Deducting unreasonable overhead charges from the requested disbursements in the amount of $20,877.45;

  3.  Deducting fees charged by summer associates, law librarians and "legal practices technologies coordinators" in the amount of $12,738.50;

  4.  Deducting or significantly reducing duplicative and "block billed" time in the amount of $999,223.25; and

  5.  Providing such other and further relief as is necessary and just.

## REQUEST FOR HEARING

  Upon request, a party opposing a request for attorneys' fees is entitled to a hearing on the reasonableness of the attorneys' fees sought. *J.P. Construction Co., Inc. v. Stateside Builders,*

*Inc.*, 45 Mass. App. Ct. 920 (1998).  Blue Hills hereby requests an opportunity for oral argument relative to the Petition.

BLUE HILLS OFFICE PARK LLC, WILLIAM LANGELIER AND GERALD FINEBERG,
By their attorneys,


/s/ Meredith A. Swisher
Peter B. McGlynn, Esquire (BBO No. 333660)
Meredith A. Swisher, Esquire (BBO No. 646866)
BERNKOPF GOODMAN LLP
125 Summer Street, Suite 1300
Boston, Massachusetts  02110
Telephone:     (617) 790-3000
Facsimile:     (617) 790-3300
pmcglynn@bg-llp.com
mswisher@bg-llp.com

Dated: November 8, 2006
408981 v1/38279/1

- 20 -

## EXHIBIT A

| | | BLOCK BILLING - BY TIMEKEEPER | | | |
|---|---|---|---|---|---|
| DATE | TIMEKEEPER | DESCRIPTION | TIME | AMOUNT BILLED | |
| 09/12/06 | Barnett | Trial preparation | 17.20 | $6,880.00 | |
| 10/11/06 | Barnett | Trial and trial preparation, including witness outlines, attention to exhibits, prepare for argument on Rule 52(c) motion; prepare witnesses. | 15.50 | $6,200.00 | |
| 10/03/06 | Barnett | Trial and trial preparation, including attention to exhibits, preparation for witness testimony | 14.70 | $5,880.00 | |
| 09/11/06 | Barnett | Trial preparation, including preparing, negotiating exhibits with opposing counsel, witness outlines and other preparation | 14.70 | $5,880.00 | |
| 05/16/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re Same; revise briefs, legal and fact research re Same, draft LNR and Wells Fargo affidavits, telephone conference with Wells Fargo, LNR re Same | 14.30 | $5,720.00 | |
| 04/05/05 | Barnett | Draft answer and responsive pleadings; review Master Servicing documents in preparation for visit to Wells Fargo; meeting at Wells Fargo (redacted) review Notepads from Strategy system; non-airplane travel time. | 14.10 | $4,723.50 | |
| 09/28/06 | Barnett | Trial preparation, including evidence issues and legal research re Same; draft motion to quash subpoenas; Polcari witness preparation; telephone conference with C. Browne re  Testimony, etc. | 13.90 | $5,560.00 | |
| 05/17/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re Same, revise briefs, legal and fact research re  Same, draft Barnett affidavit, supervise document preparation, electronic filing preparation. | 13.60 | $5,440.00 | |
| 05/17/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re same, revise briefs, legal and fact research re same, draft Barnett affidavit, supervise document preparation, electronic filing preparation | 13.60 | $5,440.00 | |
| 11/03/05 | Barnett | Draft and revise written discovery responses; review documents; manage document production; conferences with T. Feit, R. Tucker; B. Falby re. discovery responses, case alignment; e-mail memoranda to clients re. answers to interrogatories; telephone confer | 13.30 | $4,455.50 | |
| 05/15/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re Same, revise briefs, legal and fact research re  Same, draft LNR and Wells Fargo affidavits, telephone conferences with Wells Fargo, LNR re Same. | 13.00 | $5,200.00 | |
| 09/20/06 | Barnett | Trial preparation, including Lloyd deposition designations, Warshaw direct outline, Rosen direct outline, conference with R. Wolpert, J. Polcari re Settlement, mediation strategy. | 12.80 | $5,120.00 | |
| 05/14/06 | Barnett | Revise summary judgment brief; legal research re  Same; review, revise statement of facts | 12.70 | $5,080.00 | |
| 10/10/06 | Barnett | Trial preparation, including witness outlines, attention to exhibits, subpoenas, revised witness list, prepare for Andelman testimony, deposition designations, witness logistics | 12.50 | $5,000.00 | |
| 06/07/06 | Barnett | Draft reply briefs, affidavit of counsel; legal and fact research re  Same; review Blue Hills' response to our statement of facts | 12.40 | $4,960.00 | |
| 09/07/06 | Barnett | Review proposed agreed exhibits for completeness, materials to exclude; review, revise proposed stipulated facts; conference with B. Falby, T. Feit re Mediation, trial strategy; fact research. | 12.30 | $4,920.00 | |
| 09/14/06 | Barnett | Trial and trial preparation | 12.30 | $4,920.00 | |
| 11/01/05 | Barnett | Draft and revise responses to written discovery; telephone conferences with J. Warshaw, J. Polcari, R. Rosen re. matter, answers to interrogatories; review documents; e-mail memoranda to client re. CSFB e-mails. | 12.10 | $2,843.50 | |
| 05/11/06 | Barnett | Revise summary judgment brief; legal research re  Same; conferences with B. Falby, T. Feit re Same; telephone calls to Wells Fargo, LNR re Same; produce supplemental Wells Fargo telephone search results to opposing counsel; letter to and telephone confe | 12.10 | $4,840.00 | |
| 03/16/06 | Barnett | Prepare for L. Needle deposition; telephone conference with B. Falby re. Same; research and assistance with preparation for J. Rubino deposition; telephone conferences with M. Swisher re. Deposition matters; numerous conferences with T. Feit, L. Core, N. | 12.00 | $4,800.00 | |
| 05/04/06 | Barnett | Review, revise, add to summary judgment statement of facts; fact research re same. | 11.80 | $4,720.00 | |
| 09/25/06 | Barnett | Trial preparation, including conference with J. Polcari re  Testimony, prepare chalk re  Deficiency, telephone conference with D. Erwin, C. Mallegni re Testimony, telephone conferences with M. Swisher re  Exhibits, etc., revisions to witness outlines | 11.50 | $4,600.00 | |
| 05/29/06 | Barnett | Review, revise response to Blue Hills' statement of facts; fact research re Same; review, revise brief in opposition to Blue Hill's motion for summary judgment; legal research re  Same; conferences with B. Falby re  Same. | 11.40 | $4,560.00 | |

EXHIBIT A

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/06 | Barnett | Trial preparation, including deposition designations for Lloyd, Rubino; Mallegni witness outline; conference with B. Falby re Mallegni testimony; attention to exhibits; letter to opposing counsel re Trial procedural issues; attention to witness scheduli | 11.40 | $4,560.00 | | |
| 05/30/06 | Barnett | Review, revise response to Blue Hills' statement of facts; fact research re Same; review, revise brief in opposition to Blue Hills' motion for summary judgment; legal research re Same; draft affidavit. | 11.30 | $4,520.00 | | |
| 09/05/06 | Barnett | Trial preparation including deposition abstracts, witness outlines, review pleadings and documents | 11.20 | $4,480.00 | | |
| 09/13/06 | Barnett | Trial and trial preparation | 11.20 | $4,480.00 | | |
| 04/27/06 | Barnett | Prepare for Clarke deposition; draft, revise outline; fact research; conferences with B. Falby re. Same; review Wells Fargo telephone records; telephone conference with B. Lloyd re same; prepare records for production; draft letter to M. Swisher re. Same. | 11.10 | $4,440.00 | | |
| 09/21/06 | Barnett | Blue Hills trial preparation, including direct outlines, witness preparation conferences with J. Warshaw, R. Rosen, legal and fact research re Blue Hills' trial subpoenas | 11.10 | $4,440.00 | | |
| 10/12/06 | Barnett | Trial and trial preparation, including witness preparation, negotiation of stipulation, legal research for closing arguments, etc | 11.00 | $4,400.00 | | |
| 05/10/06 | Barnett | Revise summary judgment brief; legal research re Same; conferences with B. Falby, T. Feit, L. Core re Same | 10.70 | $4,280.00 | | |
| 04/23/06 | Barnett | Prepare for Andelman deposition; conference with B. Falby re. Same; conference with C. Poutasse re same | 10.40 | $4,160.00 | | |
| 06/11/06 | Barnett | Draft response to Blue Hills second fact statement; revise summary judgment reply briefs; draft Third Barnett Affidavit; compile evidence for reply filings | 10.20 | $4,080.00 | | |
| 04/24/06 | Barnett | Prepare for, take, follow up to Andelman deposition | 10.20 | $4,080.00 | | |
| 03/17/06 | Barnett | Prepare for, take, follow-up to deposition of L. Needle; telephone conference with B. Falby re. Depositions of Needle, Rubino; conference with T. Feit re. Fineberg, Goldberg depositions, other discovery matters | 10.10 | $4,040.00 | | |
| 09/06/06 | Barnett | Trial preparation, including deposition abstracts and witness outlines; review pleadings and documents; research re Blue Hills notice of garage plan revisions; preparation of proposed agreed exhibit list. | 10.10 | $4,040.00 | | |
| 04/26/06 | Barnett | Prepare for expert deposition of Clarke; review his qualifications, experience, publications; prepare outline; fact research | 9.90 | $3,960.00 | | |
| 10/26/06 | Barnett | Draft responses to written discovery; review documents and prepare for production, including privilege review; telephone conference with J. Arakaki/Wells Fargo; e-mail memorandum to M. Carballo re. discovery; e-mail memorandum to J. Huffman re. discovery | 9.90 | $3,316.50 | | |
| 05/24/06 | Barnett | Analyze and draft response to Blue Hills' Statement of Facts; prepare opposition to Blue Hill's motion for summary judgment. | 9.80 | $3,920.00 | | |
| 09/15/06 | Barnett | Trial and trial preparation | 9.70 | $3,880.00 | | |
| 10/08/06 | Barnett | Trial preparation, including witness scheduling and strategy, email correspondence with D. Womack, prepare outlines for testimony of C. Brown, D. Erwin, C. Mallegni, prepare deposition designations for B. Lloyd, J. Rubino | 9.50 | $3,800.00 | | |
| 10/27/05 | Barnett | Draft responses to written discovery; review documents; telephone conference with A. Pagaduan re. electronic discovery issues; telephone calls and e-mail memorandum to J. Huffman, J. Schampier re. discovery issues; telephone conference with J. Arakiki re. | 9.30 | $3,115.50 | | |
| 05/09/06 | Barnett | Telephone conference with C. Brown | 9.30 | $3,720.00 | | |
| 04/07/05 | Barnett | Numerous meetings and interviews at Wells Fargo | 9.30 | $3,115.50 | | |
| 10/24/05 | Barnett | Draft responses to written discovery; fact research and document review re. same; telephone conferences and e-mail correspondence with J. Polcari, J. Berry re. e-mail production. | 9.10 | $3,048.50 | | |
| 11/02/05 | Barnett | Review documents; revise responses to written discovery; manage document production; e-mail memoranda re. CSFB e-mails. | 9.10 | $3,048.50 | | |
| 06/12/06 | Barnett | Review, revise response to Blue Hills second fact statement, summary judgment reply briefs, Third Barnett Affidavit; compile evidence for reply filings. | 9.10 | $3,640.00 | | |
| 05/31/06 | Barnett | Revise, edit, cite check response to statement of material facts; review, edit brief in opposition to Blue Hills motion for summary judgment; supervise preparation for filing; revise affidavit of counsel | 9.10 | $3,640.00 | | |
| 09/26/06 | Barnett | Cohn deposition preparation; telephone conferences with Wells Fargo witnesses re Testimony; witness outlines; research re Evidentiary issues. | 9.00 | $3,600.00 | | |
| 10/05/06 | Barnett | Trial preparation, including witness outlines, communications with witnesses, attention to trial strategy, witness sequencing, conferences with b. Falby re Same, attention to exhibits, etc. | 8.90 | $3,560.00 | | |
| 02/10/06 | Barnett | Prepare for Donovan deposition | 8.60 | $3,440.00 | | |
| 04/14/06 | Barnett | Work with experts re rebuttal reports; including numerous extended conference calls, fact research | 8.40 | $3,360.00 | | |
| 09/22/06 | Barnett | Cohn deposition preparation; trial preparation, including legal and fact research re Subpoena issues, attention to proposed exhibits and stipulation with opposing counsel, witness outlines, etc. | 8.40 | $3,360.00 | | |

EXHIBIT A

| 04/06/05 | Barnett | Numerous meetings and interviews at Wells Fargo | 8.30 | $2,780.50 | | |
| 05/08/06 | Barnett | Revise summary judgment statement of facts; fact research re  Same; prepare for Greenspan expert deposition; review FTI engagement letter; conferences re  Summary judgment strategy, legal issues with B. Falby, T. Feit, L. Core | 8.20 | $3,280.00 | | |
| 05/25/06 | Barnett | Review Rubino deposition testimony; analyze and draft response to Blue Hills' motion for summary judgment. | 8.20 | $3,280.00 | | |
| 10/04/06 | Barnett | Trial and trial preparation; communications with witnesses; conferences re  trial strategy. | 8.20 | $3,280.00 | | |
| 09/29/06 | Barnett | Trial preparation and trial session 4; telephone conferences and email memoranda to witnesses re  Testimony, scheduling | 8.20 | $3,280.00 | | |
| 09/08/06 | Barnett | Trial preparation, including witness outlines, revise list of proposed agreed trial exhibits, conference with B. Falby re  Same; draft letter to M. Swisher re  Trial logistics, telephone conferences with witness re  Trial schedule | 8.10 | $3,240.00 | | |
| 06/09/06 | Barnett | Revise summary judgment reply briefs; legal and fact research re  Same; revise Wells Fargo affidavit; telephone conferences with J. Arakaki, J. Martin re  Same; draft response to Blue Hills second statement of facts. | 7.80 | $3,120.00 | | |
| 06/09/06 | Barnett | Revise summary judgment reply briefs; legal and fact research re same; revise Wells Fargo affidavit; telephone conferences with J. Arakaki, J. Martin re same; draft response to Blue Hills second statement of facts | 7.80 | $3,120.00 | | |
| 10/02/06 | Barnett | Trial preparation; attention to exhibits, hearsay research, conferences with M. Swisher re  Same; witness testimony preparation | 7.60 | $3,040.00 | | |
| 04/12/06 | Barnett | Fact research for expert rebuttal reports; review deposition transcripts; work with experts on reports; conference with /b. Falby re same; telephone conference with B. Falby re same; telephone conference with M. Swisher re discovery issues; draft letter t | 7.60 | $3,040.00 | | |
| 04/20/06 | Barnett | Expert deposition preparation; fact research re same; meeting with E. Stotz; telephone conferences with C. Poutasse; review Wells Fargo documents; prepare same for production; telephone conferences REDACTED telephone conference with J. Polcari re depositi | 7.50 | $3,000.00 | | |
| 09/03/06 | Barnett | Trial preparation, including deposition abstracts, witness outlines | 7.50 | $3,000.00 | | |
| 07/18/06 | Barnett | Draft pre-Trial memorandum; attend final pre-Trial conference | 7.30 | $2,920.00 | | |
| 10/25/06 | Barnett | Draft responses to written discovery; coordinate document production; review client documents; conference re. discovery issues with B. Falby, T. Feit, N. Yavin; memorandum to B. Falby re. Depositor, assignments of mortgage. | 7.20 | $2,412.00 | | |
| 05/07/06 | Barnett | Prepare for Greenspan expert deposition; prepare summary judgment papers; draft affidavits. | 7.20 | $2,880.00 | | |
| 05/12/06 | Barnett | Revise summary judgment brief; legal research re  Same | 7.20 | $2,880.00 | | |
| 05/23/06 | Barnett | Analyze Blue Hills' statement of facts; telephone call to M Swisher re  Missing exhibits; draft response thereto; fact research re  Same | 7.20 | $2,880.00 | | |
| 03/16/05 | Barnett | Prepare, revise removal papers, letters to courts, assemble appendices etc. | 7.00 | $2,345.00 | | |
| 06/08/06 | Barnett | Draft reply brief re  Counterclaim; draft Wells Fargo affidavit re  Reserves; legal and fact research re  Same | 6.90 | $2,760.00 | | |
| 04/19/06 | Barnett | Prepare for expert depositions; telephone conferences with J. Polcari, R. Rosen re depositions; review Wells Fargo documents; telephone conference REDACTED conferences with B. Falby re discovery issues; analyze counterclaim damage; attention to deposition | 6.90 | $2,760.00 | | |
| 08/31/06 | Barnett | Trial preparation, including deposition abstracts, witness outlines, research re  Workstation documents, email memorandum to D. Erwin re  Same | 6.80 | $2,720.00 | | |
| 05/01/06 | Barnett | Prepare for P. Riley deposition; draft letter re error in riley report; strategy meeting re summary judgment; review Andelman transcript | 6.70 | $2,680.00 | | |
| 05/19/06 | Barnett | Review, revise statement of facts; submit corrected statement of facts to court, opposing counsel; supervise compilation of judge's personal copy of summary judgment pleadings | 6.70 | $2,680.00 | | |
| 05/19/06 | Barnett | Review, revise statement of facts to court, opposing counsel; supervise compilation of judges personal copy of summary judgment pleadings | 6.70 | $2,680.00 | | |
| 03/10/05 | Barnett | Review borrower formation documents; legal research re removal; conference with R. Tucker, T. Feit re removal, answer strategy. | 6.60 | $2,211.00 | | |
| 10/31/05 | Barnett | Draft written discovery responses; telephone conferences and e-mail memoranda to J. Polcari, J. Warshaw, R. Rosen; review documents; telephone conference with J. Schampier re. CSFB documents. | 6.40 | $2,144.00 | | |
| 04/04/06 | Barnett | Telephone conference with rebuttal experts; review pooling and servicing agreement; fact research re loan statements; prepare for Fineberg deposition | 6.20 | $2,480.00 | | |
| 09/04/06 | Barnett | Trial preparation, including deposition abstracts, witness outlines, research re evidentiary issues. | 6.20 | $2,480.00 | | |
| 05/02/06 | Barnett | Prepare for, defend, follow up to Riley deposition; prepare for Greenspan deposition | 6.10 | $2,440.00 | | |
| 05/26/06 | Barnett | Review, revise response to Blue Hills' statement of facts; fact research re  Same; review, revise opposition brief. | 5.90 | $2,360.00 | | |

EXHIBIT A

| Date | Timekeeper | Description | Hours | Amount | | |
|---|---|---|---|---|---|---|
| 04/07/06 | Barnett | Preparation for Goldberg deposition; research re fact issues re Sturbridge experience; conference with B. Falby re same; telephone conference with R. Tucker, C. Brown re same; review documents from Wells Fargo; letters to witnesses re deposition transcrip | 5.80 | $2,320.00 | | |
| 11/11/05 | Barnett | Revise written discovery responses; telephone conference with J. Polcari re. Answers to Interrogatories; telephone conferences with M. Swisher re. motion to dismiss and to amend. | 5.60 | $1,876.00 | | |
| 03/20/06 | Barnett | Conference with B. Falby re. Damages issues; conference with T. Feit re. Motion to amend counterclaim; telephone calls to M. Carballo, C. Mallegni, M.Nam re ratings agency documents; letter to M. Swisher responding to numerous letters re discovery issues; | 5.60 | $2,240.00 | | |
| 07/13/06 | Barnett | Prepare for, attend summary judgment hearing | 5.60 | $2,240.00 | | |
| 10/18/05 | Barnett | Review client documents; draft chronology; draft responses to discovery requests; telephone conference with M. O'Neill/WF re. discovery. | 5.50 | $1,842.50 | | |
| 03/13/06 | Barnett | Team meetings re. Discovery, summary judgment, expert strategy; research re. Plaintiff's damages claims; conference with M. Sheehan re. Tax losses; conference with B. Falby re. Same | 5.40 | $2,160.00 | | |
| 07/17/06 | Barnett | Draft pretrial memorandum | 5.40 | $2,160.00 | | |
| 08/24/06 | Barnett | Conferences with B. Falby, S. McNabb re trial preparation, summary judgment ruling; telephone conference with M. Carballo, J. Polcari re same; prepare witness outlines; telephone conferences with witnesses; telephone conference with D. Erwin re. workstati | 5.20 | $2,080.00 | | |
| 03/09/05 | Barnett | Legal research re  removability to federal court. | 4.70 | $1,574.50 | | |
| 09/13/05 | Barnett | Review, revise draft written discovery. | 4.70 | $1,574.50 | | |
| 11/18/05 | Barnett | Review discovery responses served by plaintiffs; draft subpoenas to third parties; review documents for production; conference with B. Falby re. mediation and discovery strategy. | 4.70 | $1,574.50 | | |
| 10/20/05 | Barnett | Research, draft written discovery. | 4.50 | $1,507.50 | | |
| 11/10/05 | Barnett | Telephone conferences with M. Swisher, clients re. substitution of parties; review and revise draft pleadings re. motion to dismiss and amend; draft Trustee's Answers to Interrogatories and Responses to Request for Document; revise other discovery respons | 4.50 | $1,507.50 | | |
| 05/05/06 | Barnett | Revise summary judgment statement of facts; Greenspan expert deposition preparation; gather, review, produce documents for Greenspan deposition; draft email memorandum re summary judgment affidavits; telephone calls with E. Stotz, C. Mallegni, C. Brown, J | 4.50 | $1,800.00 | | |
| 05/13/06 | Barnett | Revise summary judgment brief; legal research re same | 4.50 | $1,800.00 | | |
| 02/13/06 | Barnett | Prepare for Donovan deposition | 4.10 | $1,640.00 | | |
| | | Subtotal Blockbilling for Timekeeper Barnett | 896.70 | $347,336.50 | | |
| | | | | | | |
| 10/11/06 | Falby | Trial and trial preparation | 16.00 | $9,040.00 | | |
| 09/13/06 | Falby | Trial, trial preparation | 15.00 | $8,475.00 | | |
| 09/10/06 | Falby | Trial preparation; attention to cross-examination outlines, opening, exhibits, stipulated facts, findings | 14.00 | $7,910.00 | | |
| 09/14/06 | Falby | Trial | 14.00 | $7,910.00 | | |
| 09/27/06 | Falby | Prepare A. Cohn cross-examination; prepare J. Polcari direct; conferences with T. Feit regarding motions; conferences with B. Barnett regarding exhibits | 14.00 | $7,910.00 | | |
| 05/15/06 | Falby | Revise summary judgment papers; email to client | 12.00 | $6,780.00 | | |
| 05/16/06 | Falby | Revise briefs, statement of facts; draft motions; telephone conference with client | 12.00 | $6,780.00 | | |
| 05/17/06 | Falby | Revise summary judgment briefs, motions, facts; finalize motion to exclude and memorandum in support | 12.00 | $6,780.00 | | |
| 09/12/06 | Falby | Trial preparation | 12.00 | $6,780.00 | | |
| 09/28/06 | Falby | Witness preparation with J. Polcari; prepare cross-examinations | 12.00 | $6,780.00 | | |
| 10/09/06 | Falby | Trial preparation; edit memorandum regarding implied covenant; edit directed finding memorandum | 11.50 | $6,497.50 | | |
| 05/08/06 | Falby | Conference with R. Greenspan; defend R. Greenspan deposition; conferences with B. Barnett, T. Feit, L. Core regarding summary judgment | 11.00 | $6,215.00 | | |
| 09/26/06 | Falby | Depose A. Cohn; prepare A. Cohn cross; telephone call from M. Carballo | 11.00 | $6,215.00 | | |
| 05/08/06 | Falby | Conference with R. Greenspan; defend R. Greenspan deposition; conferences with B. Barnett, t. Feit, L. Core regarding summary judgment | 11.00 | $6,215.00 | | |
| 09/07/06 | Falby | Attend mediation; conferences with B. Barnett and T. Feit regarding trial tasks | 10.50 | $5,932.50 | | |
| 10/03/06 | Falby | Trial; trial preparation telephone conference | 10.45 | $5,904.25 | | |
| 10/03/06 | Falby | Trial; Trial preparation; telephone conference with M. Carballo | 10.45 | $5,904.25 | | |
| 06/08/06 | Falby | Revise reply briefs; conferences with B. Barnett regarding same; conferences with L. Core and J. Morin regarding legal research | 10.00 | $5,650.00 | | |
| 09/06/06 | Falby | Prepare cross-examination (Langelier); other trial preparation; telephone conference with client regarding mediation | 10.00 | $5,650.00 | | |

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 09/11/06 | Falby | Prepare for trial; telephone conference with M. Carballo regarding settlement; conferences with T. Feit, B. Barnett; attention to motions in limine, proposed findings, opening, cross-examinations; telephone conference with J. Polcari regarding trial. | 10.00 | $5,650.00 | |
| 04/26/06 | Falby | Prepare for K. Gartrell deposition; depose K. Gartrell; prepare for R. Clarke deposition; conference with B. Barnett regarding same | 9.00 | $5,085.00 | |
| 05/13/06 | Falby | Revise summary judgment papers | 9.00 | $5,085.00 | |
| 07/12/06 | Falby | Prepare for summary judgment hearing | 9.00 | $5,085.00 | |
| 09/25/06 | Falby | Conference with J. Polcari regarding testimony; prepare for A. Cohn deposition; review J. Polcari transcript in preparation for testimony. | 9.00 | $5,085.00 | |
| 10/08/06 | Falby | Trial preparation | 9.00 | $5,085.00 | |
| 04/07/06 | Falby | Prepare for deposition; depose K. Goldberg; telephone conference with M. Carballo; leave message with E. Stotz; review cases regarding reliance on counsel defense | 8.50 | $4,802.50 | |
| 04/20/06 | Falby | Conference with E. Stotz to prepare for deposition; review E. Stotz documents for production; prepare for K. Gartrell deposition; review E. Stotz modification; telephone call from E. Stotz regarding same | 8.20 | $4,633.00 | |
| 03/16/06 | Falby | Prepare J. Rubino for deposition in South Carolina; return to quash subpoena regarding attorneys' fees documents; emails to T. Feit regarding same. | 8.00 | $4,520.00 | |
| 03/17/06 | Falby | Defend J. Rubino deposition; telephone conference with B. Barnett regarding L. Needle deposition | 8.00 | $4,520.00 | |
| 04/04/06 | Falby | Telephone conferences with potential experts; conference with B. Barnett regarding same; telephone conference with C. Poutasse regarding expert rebuttal; prepare for G. Fineberg deposition | 8.00 | $4,520.00 | |
| 04/05/06 | Falby | Depose G. Fineberg; conference with B. Barnett regarding expert rebuttal; conference with T. Feit regarding legal research | 8.00 | $4,520.00 | |
| 05/14/06 | Falby | Revise summary judgment papers | 8.00 | $4,520.00 | |
| 05/30/06 | Falby | Revise summary judgment opposition | 8.00 | $4,520.00 | |
| 09/05/06 | Falby | Conference with B. Barnett regarding direct examinations; prepare cross-examinations (Goldberg); conference with T. Feit regarding trial tasks. | 8.00 | $4,160.00 | |
| 08/31/06 | Falby | Prepare cross-examination (Fineberg); review P. McGlynn letter regarding continuance; telephone call to B. Smith; draft e-mail to clients regarding trial schedule; review letter to R. Kass regarding mediation materials; review LLC agreement and Delaware L | 8.00 | $4,520.00 | |
| 09/15/06 | Falby | Trial; telephone conference with M. Carballo and T. Nealon | 8.00 | $4,520.00 | |
| 10/10/06 | Falby | Revise trial memoranda and cross-examinations; conferences with T. Feit, B. Barnett regarding trial issues; telephone conference with M. Carballo | 8.00 | $4,520.00 | |
| 04/27/06 | Falby | PR for Clarke deposition; conference with B. Barnett and T. Feit | 7.80 | $4,407.00 | |
| 05/01/06 | Falby | Review R. Clarke transcript; conference with P. Riley in preparation for deposition; conference with T. Feit and B. Barnett regarding depositions and summary judgment. | 7.70 | $4,350.50 | |
| 03/23/06 | Falby | Review measure of damages; attention to documents for C. Poutasse; telephone conference with C. Poutasse; draft and file emergency motion regarding G. Fineberg deposition; revise and file motion to impound motion to amend; emails to P. McGlynn regarding s | 7.50 | $4,237.50 | |
| 09/21/06 | Falby | Telephone conference with M. Carballo; trial preparation; prepare for A. Cohn deposition | 7.50 | $4,237.50 | |
| 04/23/06 | Falby | Prepare for expert depositions | 7.00 | $3,955.00 | |
| 05/04/06 | Falby | Draft motion to exclude K. Gartrell; conferences with B. Barnett and T. Feit regarding summary judgment | 7.00 | $3,955.00 | |
| 10/02/06 | Falby | Trial preparation | 7.00 | $3,955.00 | |
| 10/04/06 | Falby | Trial preparation; trial; teleconference w/ M. Carballo; conference with team | 7.00 | $3,955.00 | |
| 07/13/06 | Falby | Prepare for summary judgment hearing; argue summary judgment motion | 7.00 | $3,955.00 | |
| 04/14/06 | Falby | Multiple telephone conferences with experts; review and comment on rebuttal expert reports; telephone conferences with M. Swisher; email regarding expert deposition schedule | 6.80 | $3,842.00 | |
| 04/03/06 | Falby | Telephone conferences, emails, phone calls to interview and select expert rebuttal witnesses; telephone conference with E. Stotz regarding Gartrell report | 6.50 | $3,672.50 | |
| 05/07/06 | Falby | Prepare to meet wit R. Greenspan; conference with R. Greenspan to prepare for deposition. | 6.50 | $3,672.50 | |
| 05/07/06 | Falby | Prepare to meet with R. Greenspan; conference with R. Greenspan to prepare for deposition | 6.50 | $3,672.50 | |
| 03/15/06 | Falby | Telephone conference with E. Stotz regarding expert appraisal work; telephone conference with C. Poutasse regarding expert damages and accounting work; telephone conference with J. Rubino to prepare for deposition; draft response to P. McGlynn letter; att | 6.00 | $3,390.00 | |
| 05/03/06 | Falby | Conference with B. Barnett and T. Feit regarding summary judgment briefing; draft motion to exclude K. Gartrell testimony; attention to R. Greenspan deposition. | 6.00 | $3,390.00 | |
| 05/29/06 | Falby | Edit summary judgment opposition; telephone conferences with T. Feit; conference with B. Barnett; edit factual response. | 6.00 | $3,390.00 | |
| 05/31/06 | Falby | Edit, finalize summary judgment opposition brief | 6.00 | $3,390.00 | |

EXHIBIT A

| Date | Timekeeper | Description | Hours | Amount | | |
|---|---|---|---|---|---|---|
| 05/03/06 | Falby | Conferences with B. Barnett and T. Feit regarding summary judgment briefing; draft motion to exclude K. Gartrell testimony; attention to R. Greenspan deposition | 6.00 | $3,390.00 | | |
| 08/28/06 | Falby | Prepare cross-examinations; telephone conference with P. McGlynn | 6.00 | $3,390.00 | | |
| 07/18/06 | Falby | Revisions to pre-Trial memorandum; prepare for pre-Trial ; attend pre-Trial; conference with B. Barnett, T. Feit regarding same; draft email to client regarding same; review mortgage provisions regarding fee recovery. | 5.25 | $2,966.25 | | |
| 04/06/06 | Falby | Prepare for K. Goldberg deposition; telephone conference with FTI Consulting | 5.10 | $2,881.50 | | |
| 05/22/06 | Falby | Draft introduction to opposition brief and memorandum regarding factual and legal points to make in response; conference with B. Barnett and T. Feit regarding summary judgment opposition | 5.10 | $2,881.50 | | |
| 02/13/06 | Falby | Prepare for Donovan deposition | 4.70 | $2,655.50 | | |
| 04/24/06 | Falby | Prepare for K. Gartrell deposition; conferences with B. Barnett regarding D. Andelman deposition | 4.50 | $2,542.50 | | |
| 02/12/06 | Falby | Prepare for Donovan deposition | 4.00 | $2,260.00 | | |
| 03/20/06 | Falby | Telephone conference with P. McGlynn regarding deposition scheduling and experts; draft letter to P. McGlynn regarding same; conference with E. Stotz regarding expert disclosure; draft letter to E. Stotz; prepare for G. Fineberg deposition | 4.00 | $2,260.00 | | |
| 04/01/06 | Falby | Review expert reports; email to B. Barnett, T. Feit, N. Yavin regarding same; internet research on experts | 4.00 | $2,260.00 | | |
| 04/02/06 | Falby | Conference with B. Barnett, T. Feit regarding experts; email to locate industry expert; revise G. Fineberg deposition outline | 4.00 | $2,260.00 | | |
| 04/10/06 | Falby | Draft memorandum regarding K. Goldberg testimony; telephone conference with experts; email to P. McGlynn; conference with B. Barnett regarding Wells Fargo documents; conference with T. Feit regarding draft expert report by Greenspan; review same | 4.00 | $2,260.00 | | |
| 05/02/06 | Falby | Draft motion to exclude K. Gartrell expert testimony; review cases regarding real estate valuation; review and comment on draft statement of facts; conferences with B. Barnett and P. Riley regarding deposition; telephone conference with C. Poutasse regard | 4.00 | $2,260.00 | | |
| 05/28/06 | Falby | Edit opposition; email to T. Feit regarding same; edit facts | 4.00 | $2,260.00 | | |
| 06/11/06 | Falby | Revise reply briefs | 4.00 | $2,260.00 | | |
| | | Subtotal - Blockbilled for Timekeeper Falby | 565.05 | $318,893.25 | | |
| | | | | | | |
| | | | | | | |
| 09/12/06 | Feit | Research and draft proposed findings of fact and rulings of law; draft proposed stipulated facts; telephone conversation with M. Swisher concerning proposed stipulated facts; draft letter to M. Swisher enclosing trial subpoenas; assist with preparation of | 15.20 | $4,560.00 | | |
| 05/16/06 | Feit | Research and draft summary judgment motion | 14.00 | $4,200.00 | | |
| 10/09/06 | Feit | Research and draft memoranda in support of motion for judgment on partial findings motion to admit handwritten notes into evidence; research and draft memorandum concerning implied covenant of good faith and fair dealing; research and daft proposed findin | 11.60 | $3,480.00 | | |
| 09/13/06 | Feit | Attend and assist at trial; research, draft and file supplemental memorandum in support of motion to exclude tax loss evidence | 11.50 | $3,450.00 | | |
| 09/11/06 | Feit | Research and draft proposed findings of fact and rulings of law; research and draft motion to exclude testimony of Andrew Cohn; draft and serve trial subpoenas; supervise preparation of necessary courtroom technology and equipment | 11.40 | $3,420.00 | | |
| 05/08/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 11.20 | $3,360.00 | | |
| 10/11/06 | Feit | Prepare for an attend trial; research & draft proposed findings and rulings | 11.00 | $3,300.00 | | |
| 09/14/06 | Feit | Attend and assist at trial; research nature and extent of duties of attorney acting as escrow agent or holding client funds | 10.60 | $3,180.00 | | |
| 10/04/06 | Feit | Prepare for and attend trial; research and draft memorandum concerning breach of the implied covenant of good faith and fair dealing | 10.40 | $3,120.00 | | |
| 05/01/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 10.30 | $3,090.00 | | |
| 05/09/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 10.20 | $3,060.00 | | |
| 11/21/05 | Feit | Conference with P. McGlynn and M. Swisher concerning discovery responses; draft motion to compel discovery responses and memorandum in support thereof; draft subpoenas and confidentiality agreement covering discovery responses. | 10.10 | $2,373.50 | | |
| 05/03/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 9.80 | $2,940.00 | | |
| 05/27/06 | Feit | Research and draft opposition to summary judgment motion | 9.80 | $2,940.00 | | |
| 10/03/06 | Feit | Research and draft cross-examination outline for proposed expert witness K. Gartrell; research and draft proposed findings and rulings | 9.80 | $2,940.00 | | |
| 05/02/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 9.50 | $3,800.00 | | |

EXHIBIT A

| | | | | | |
|---|---|---|---|---|---|
| 05/25/06 | Feit | Research and draft opposition to summary judgment motion | 9.20 | $2,760.00 | |
| 05/17/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment. | 9.10 | $2,730.00 | |
| 04/17/06 | Feit | Research and draft memorandum in support of motion to exclude testimony of expert witness; research and draft memorandum in support of summary judgment motion | 8.90 | $2,670.00 | |
| 05/06/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 8.30 | $2,490.00 | |
| 09/28/06 | Feit | Research and draft motion for judgment upon partial findings pursuant to Fed. R. Civ. P. 52(c); research REDACTED | 8.30 | $2,490.00 | |
| 05/22/06 | Feit | Research and draft opposition to motion for summary judgment | 8.20 | $2,460.00 | |
| 04/03/06 | Feit | Research concerning REDACTED | 8.20 | $2,460.00 | |
| 09/06/06 | Feit | Revise and file motions in limine; draft and serve trial subpoena; research and draft proposed findings of fact and rulings of law | 8.20 | $2,460.00 | |
| 05/05/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 8.10 | $2,430.00 | |
| 05/05/06 | Feit | Research and draft summary judgment motion | 8.10 | $2,430.00 | |
| 04/28/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 7.90 | $2,370.00 | |
| 09/15/06 | Feit | Attend and assist at trial; research and draft deposition outline for A. Cohn. | 7.80 | $2,340.00 | |
| 04/27/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 7.70 | $2,310.00 | |
| 09/13/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 7.60 | $1,786.00 | |
| 10/06/06 | Feit | research and draft memorandum concerning implied covenant of good faith and fair dealing | 7.60 | $2,280.00 | |
| 10/05/06 | Feit | research and draft memorandum concerning implied covenant of good faith and fair dealing | 7.50 | $2,250.00 | |
| 09/29/06 | Feit | Prepare for and attend trial | 7.40 | $2,220.00 | |
| 05/04/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 7.30 | $2,190.00 | |
| 03/28/06 | Feit | Research and draft motion for summary judgment; research and draft amended counterclaim and ,memorandum in support of motion for leave to file amended counterclaim | 7.30 | $2,190.00 | |
| 03/27/06 | Feit | Research and draft amended counterclaim; research and draft motion for summary judgment; revise affidavit in support of motion to compel deposition | 7.10 | $2,130.00 | |
| 09/27/06 | Feit | Review deposition testimony of A. Cohn and assist with preparation of cross-examination; research REDACTED | 7.10 | $2,130.00 | |
| 05/15/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment. | 6.80 | $2,040.00 | |
| 05/07/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 6.70 | $2,010.00 | |
| 09/12/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 6.50 | $1,527.50 | |
| 09/01/06 | Feit | Research and draft list of proposed stipulated trial exhibits | 6.10 | $1,830.00 | |
| 04/30/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 5.90 | $1,770.00 | |
| 09/07/06 | Feit | Research and draft proposed list of trial exhibits | 5.80 | $1,740.00 | |
| 04/20/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 5.60 | $1,680.00 | |
| 09/03/06 | Feit | Draft list of proposed stipulated exhibits; draft motions in limine concerning exclusion of evidence | 5.50 | $1,650.00 | |
| 04/26/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 5.00 | $1,500.00 | |
| 09/09/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 4.90 | $1,151.50 | |
| 04/12/06 | Feit | Research and draft motion for summary judgment | 4.80 | $1,440.00 | |
| 10/19/05 | Feit | Draft responses to interrogatories. | 4.60 | $1,081.00 | |
| 08/29/06 | Feit | Draft proposed stipulated facts in preparation for trial | 4.60 | $1,380.00 | |
| 05/23/06 | Feit | Research and draft opposition to summary judgment motion | 4.50 | $1,350.00 | |
| 09/14/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 4.20 | $987.00 | |
| 04/25/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 4.10 | $1,230.00 | |
| 05/24/06 | Feit | Research and draft opposition to summary judgment motion | 4.10 | $1,230.00 | |
| 05/26/06 | Feit | Research and draft opposition to summary judgment motion | 4.10 | $1,230.00 | |
| 11/22/05 | Feit | Draft third-party subpoenas; research and draft motion to compel and memorandum in support of motion to compel; confer with opposing counsel regarding same and regarding selection of mediator. | 4.00 | $940.00 | |
| 04/24/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 4.00 | $1,200.00 | |
| | | Subtotal Blockbilled for timekeeper Feit | 445.10 | $131,756.50 | |
| | | | | | |
| 09/12/06 | Gould | Assist with trial preparation | 11.00 | $1,045.00 | |
| 05/16/06 | Gould | Prepare for summary judgment filing | 11.00 | $1,045.00 | |
| 05/17/06 | Gould | Prepare for summary judgment filing | 8.50 | $807.50 | |
| 02/24/06 | Gould | Prepare depo prep chronology binders | 8.00 | $760.00 | |

## EXHIBIT A

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/06 | Gould | Prepare depo prep material binders for upcoming depositions | 7.50 | $712.50 | | |
| 02/13/06 | Gould | Organize key documents in preparation for weekly depositions; bates label WF documents | 6.50 | $617.50 | | |
| 03/15/06 | Gould | Prepare for Rubino deposition | 6.00 | $570.00 | | |
| 09/13/06 | Gould | Assist with trial preparation | 6.00 | $570.00 | | |
| 09/11/06 | Gould | Assist with trial preparation | 5.50 | $522.50 | | |
| 06/28/06 | Gould | Create case binders for all applicable summary judgment filings in preparation for July hearing | 5.00 | $475.00 | | |
| 04/06/06 | Gould | Research for expert rebuttal and expert depositions; update deposition exhibit binders and transcript binders; index Equiserve documents | 5.00 | $475.00 | | |
| 05/31/06 | Gould | Prepare for opposition to Blue Hills' motion for summary judgment filing | 5.00 | $475.00 | | |
| 06/29/06 | Gould | Create case binders for all applicable summary judgment filings in preparation for July hearing | 4.50 | $427.50 | | |
| 04/17/06 | Gould | Prepare for expert rebuttal/depositions; update exhibit binder | 4.00 | $380.00 | | |
| 05/09/06 | Gould | Compare, using Deltaview, Greenspan final and draft reports | 4.00 | $380.00 | | |
| 03/06/06 | Gould | Update deposition exhibit binders; index LNR document production | 4.00 | $380.00 | | |
| 05/15/06 | Gould | Prepare support materials for summary judgment motion | 4.00 | $380.00 | | |
| 04/03/06 | Gould | Research for expert rebuttal and expert depositions; create/ organize deposition exhibit set of binders for experts; locate deposition transcripts to send to experts. | 4.00 | $380.00 | | |
| | | Subtotal Blockbilled for Timekeeper Gould | 109.50 | $10,402.50 | | |
| | | | | | | |
| | | | | | | |

EXHIBIT A

| Date | Timekeeper | Description | Hours | Amount | | |
|------|-----------|-------------|-------|--------|--|--|
| 09/12/06 | McNabb | Prepare trial exhibits; prepare trial laptop and printer; team meeting regarding trial preparation; prepare trial witness files; prepare boxes to send to court | 17.80 | $3,026.00 | | |
| 09/13/06 | McNabb | Prepare materials in courtroom for trial; attend and take notes of trial; prepare exhibits, laptop and cases for trial; prepare pleadings and cases for motion hearing. | 14.00 | $2,380.00 | | |
| 10/11/06 | McNabb | Prepare courtroom for trial; prepare exhibits for B. Barnett; update trial indices; update laptop; obtain Blue Hills LLC and Corporation articles of incorporation and by-laws for T. Feit; create Rosen, Erwin and Andelman exhibit lists | 13.30 | $2,261.00 | | |
| 09/11/06 | McNabb | Pulled potential exhibits in preparation for trial; prepared witness files for trial; status meeting with B. Falby, B. Barnett and T. Feit regarding trial preparation; meeting with B. Barnett and M.Vhay regarding preparation of exhibits for Judge Young; e | 13.10 | $2,227.00 | | |
| 10/02/06 | McNabb | Prepare trial exhibits; prepare trial laptop; update exhibits lists; prepare working copies of Clarke and Frank deposition transcripts for B. Falby | 12.40 | $2,108.00 | | |
| 09/14/06 | McNabb | Create control sets of agreed/admitted trial exhibits; create control sets of lender's trial exhibits; prepare laptop for trial; update exhibits lists; pull MA general law from Westlaw; prepare boxes containing trial materials to be sent to court. | 12.40 | $2,108.00 | | |
| 10/10/06 | McNabb | Prepare trial boxes at court; prepare pleadings to bring to court; update trial laptop; update trial indices; pull cases cited by Blue Hills for T. Feit | 10.80 | $1,836.00 | | |
| 09/29/06 | McNabb | Prepare materials in courtroom; attend day 4 of trial; update exhibits lists; participate in conference call with B. Falby, J. Polcari, B. Barnett and T. Feit regarding trial day 4 | 9.10 | $1,547.00 | | |
| 10/09/06 | McNabb | Create contact sheet for witnesses; update trial transcript binders; update trial exhibit binders; pull Goldberg, Stone and Fineberg exhibits for B. Falby; prepare motion to admit for filing; prepare Mallegni deposition annotations and exhibits | 8.80 | $1,496.00 | | |
| 09/28/06 | McNabb | Prepare exhibits for trial; prepare trial boxes and coordinated their delivery to court; update trial laptop; update trial indices; scan and electronically distribute motion exhibits | 8.00 | $1,360.00 | | |
| 09/22/06 | McNabb | Update trial transcript binders; scan and electronically distribute trial exhibit 148; prepare trial exhibit binders for Cohn deposition; update Warshaw and Rosen deposition abstracts. | 7.70 | $1,309.00 | | |
| 10/13/06 | McNabb | Attend last day of trial (closing arguments) conference call with client; organize trial binders and files | 5.50 | $935.00 | | |
| 09/18/06 | McNabb | Create trial transcript binder for mediator; create trial transcript folder in Livenote; scan and electronically distribute Warshaw and Rosen minuscripts; add word indices to Falby copies of Fineberg and Goldberg deposition transcripts | 4.60 | $782.00 | | |
| 09/06/06 | NcNabb | Create and edit deposition abstracts sorted by topic of Warshaw, Mallegni, Martin, Rosen, Needle and Lloyd; search for addresses of Goldberg, Fineberg, Frank, Stone, Needle and Donovan | 7.80 | $1,326.00 | | |
| | | Subtotal Blockbilled for Timekeeper McNabb | 145.30 | $24,701.00 | | |
| | | | | | | |
| | | | | | | |
| 02/17/05 | Tucker | Review complaint and loan documentation in detail; email and telephone conference with J. Polcari; email M. Carballo (3); attention to removal; review photographs of parking garage; memo re. loan documents. | 7.50 | $4,087.50 | | |
| | | Subtotal Blockbilled for Timekeeper Tucker | 7.50 | $3,900.00 | | |
| | | | | | | |
| | | | | | | |
| 09/12/06 | Yavin | Prepare materials to be used at trial; confer with legal team re  Trial preparation; update laptop with files to be used at trial | 12.40 | $2,108.00 | | |
| 02/22/06 | Yavin | Compile and gather documents for the subject and chronology binders; prepare for the upcoming depositions; review recent Blue Hills documents produced; prepare documents to be scanned; confer with B. Falby, B. Barnett an T. Feit re The above | 11.75 | $1,997.50 | | |
| 05/16/06 | Yavin | Prepare documents to be filed regarding the summary judgment motion; update and manage case files | 10.80 | $1,836.00 | | |
| 03/15/06 | Yavin | Prepare for upcoming depositions; update and manage the document production files | 9.50 | $1,615.00 | | |
| 02/23/06 | Yavin | Compile and gather documents for the subject and chronology binders; prepare for the J. Polcari deposition; review recent Blue Hills documents produced; prepare documents to be scanned | 9.25 | $1,572.50 | | |
| 05/17/06 | Yavin | Assist in filing of the summary judgment papers | 8.75 | $1,487.50 | | |
| 03/16/06 | Yavin | Prepare for the upcoming depositions; update and manage the case files | 8.20 | $1,394.00 | | |
| 09/13/06 | Yavin | Update trial exhibits; prepare materials to be used at trial; update laptop with files and software to be used at trial; travel to court and deliver materials to be used at trial; prepare for second day of trial; prepare trial exhibits to be scanned. | 7.00 | $1,190.00 | | |
| 03/13/06 | Yavin | Prepare for upcoming depositions; update and manage the document production and case files; prepare documents for production. | 6.70 | $1,139.00 | | |

EXHIBIT A

| Date | Timekeeper | Description | Hours | Amount | | | |
|---|---|---|---|---|---|---|---|
| 03/17/06 | Yavin | Prepare for upcoming depositions; update and manage the document production files | 6.25 | $1,062.50 | | | |
| 02/07/06 | Yavin | Create the witness files; conduct searches on Concordance for responsive documents regarding witnesses; update and manage the document production and case files | 5.30 | $901.00 | | | |
| 05/19/06 | Yavin | Update and manage the case files; compile summary judgment filings for courtesy copy to court and legal team | 5.30 | $901.00 | | | |
| 02/09/06 | Yavin | Provide documents during G. Stone deposition; receive and review draft of G. Stone deposition transcript; compile documents for upcoming depositions; update and manage the case files | 5.20 | $884.00 | | | |
| 03/20/06 | Yavin | Prepare for upcoming depositions; update and manage the case files | 4.75 | $807.50 | | | |
| 04/25/06 | Yavin | Update the Livenote transcript files; update and circulate the new deposition schedule; update and manage the case files. | 4.75 | $807.50 | | | |
| 04/14/06 | Yavin | Update the deposition schedule; update the Livenote transcript files; update and manage the case files; prepare for the expert depositions | 4.70 | $799.00 | | | |
| 04/21/06 | Yavin | Prepare for the upcoming expert depositions; produce WF documents; update and manage the case files | 4.60 | $782.00 | | | |
| 11/09/05 | Yavin | Review and prepare the LNR, WF, CSFBMSC documents for production; review and log documents pulled as privilege | 4.50 | $675.00 | | | |
| 11/03/05 | Yavin | Review and prepare the LNR, WF, CSFBMSC documents for production; review and log documents pulled as privilege; update and manage case files. | 4.40 | $660.00 | | | |
| 02/08/06 | Yavin | Prepare materials to be reviewed and used for upcoming depositions; update the witness files; update and manage the document production files | 4.40 | $748.00 | | | |
| 04/17/06 | Yavin | Send deposition exhibits to opposing counsel; update the expert and exhibit files; prepare and send exhibits to be scanned; prepare for the expert depositions | 4.25 | $722.50 | | | |
| 05/08/06 | Yavin | Provide support during Greenspan deposition; update and manage the case files | 4.20 | $714.00 | | | |
| 05/02/06 | Yavin | Prepare for the Greenspan deposition; review Clarke exhibits; update exhibit files; send materials to expert; send errata sheet to E. Stotz; update and manage the case files | 4.20 | $714.00 | | | |
| 04/26/06 | Yavin | Prepare for the K. Gartrell deposition; update the witness files; prepare for the Clarke deposition; update and manage the document production files | 4.20 | $714.00 | | | |
| 06/13/06 | Yavin | Compile summary judgment documents filed on 6/12/06 for client, file and judge; update and manage the case files | 4.00 | $680.00 | | | |
| | | Subtotal Blockbilled for Timekeeper Yavin | 159.35 | $26,911.50 | | | |
| | | | | | | | |
| | | Miscellaneous Timekeepers: | | | | | |
| 11/17/06 | Carreon | Match culled searches (done by Y LPT) are matched with proper parent child relationship on the Master database | 4.00 | $520.00 | | | |
| 03/27/06 | Castro | Continue to index Credit Suisse documents | 4.90 | | | | |
| 03/24/06 | Castro | Index Credit Suisse documents | 4.50 | $787.50 | | | |
| 05/16/06 | Core | Legal research; assist with memorandum for summary judgment; check briefs | 10.30 | $3,090.00 | | | |
| 05/15/06 | Core | Conduct research regarding (REDACTED) | 8.40 | $2,520.00 | | | |
| 05/10/06 | Core | Research in support of summary judgment motion | 8.30 | $2,490.00 | | | |
| 05/17/06 | Core | Summary judgment research edits to briefs | 8.00 | $2,400.00 | | | |
| 05/14/06 | Core | Research and writing for summary judgment motion | 7.90 | $2,370.00 | | | |
| 05/14/06 | Core | Research and writing for summary judgment motion | 7.90 | $2,370.00 | | | |
| 06/11/06 | Core | Perform research in support of reply brief | 4.60 | $1,380.00 | | | |
| 05/31/05 | Davidson | Draft memo in support of motion to strike jury request | 7.50 | $1,387.50 | | | |
| 05/27/05 | Davidson | Research (redacted) | 4.30 | $795.50 | | | |
| 06/09/06 | Morin | Compose memorandum that addresses Rule 30(e) … edit memorandum; print and submit memorandum to Bruce Falby | 6.90 | $1,276.50 | | | |
| 06/08/06 | Morin | Receive assignment and discuss with Bruce Falby; research (redacted) create outline for memorandum to address Rule 30(e) and its applicability to this case. | 5.30 | $980.50 | | | |
| | | | | | | | |
| | | Subtotal Blockbilled for Miscellaneous Timekeepers | 92.80 | $22,367.50 | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | Total Blockbilling for All Timekeepers | 2276.00 | $861,567.75 | | | |
| | | | | | | | |
| | | | | | | | |

# EXHIBIT B

| TIMEKEEPER'S BILLING RATES 2004 THROUGH 2006 | | | 2004 | 2005 | 2006 | increase '04-'50 | increase '05-'06 | increase 04-'06 | |
|---|---|---|---|---|---|---|---|---|---|
| **Partners** | | | | | | | | | |
| Tucker | | | 510 | 545 | 590 | 7% | 8% | 16% | |
| Falby | | | | 520 | 565 | | 9% | | |
| Bialecki | | | | 525 | | | | | |
| Nolan | | | | 510 | | | | | |
| Howell | | | | 430 | | | | | |
| Sheehan | | | | 495 | 540 | | 9% | | |
| Erbsen | | | | | 560 | | | | |
| Markin | | | | | 520 | | | | |
| Donovan | | | | | 490 | | | | |
| Vhay | | | | | 500 | | | | |
| Hugg | | | | 0 | 560 | | | | |
| | | | | | | | | | |
| **Associates** | | | | | | | | | |
| Barnett | | | 285 | 335 | 400 | 18% | 19% | 40% | |
| Feit | | | 215 | 235 | 300 | 9% | 28% | 40% | |
| Nepf | | | | 405 | | | | | |
| Core | | | | 235 | 300 | | 28% | | |
| | | | | | | | | | |
| **Paralegals** | | | | | | | | | |
| Stewart | | | 190 | 210 | | 11% | | | |
| Yavin | | | | 150 | 170 | | 13% | | |
| Williams | | | | 175 | | | | | |
| Kaisershot | | | | 165 | | | | | |
| Wilson | | | | | 190 | | | | |
| Anderson | | | | | 190 | | | | |
| Castro | | | | | 175 | | | | |
| Hutchinson | | | | | 135 | | | | |
| McNabb | | | | | 170 | | | | |
| Schmidt | | | | | 180 | | | | |
| | | | | | | | | | |
| **Others** | | | | | | | | | |
| Snyder | Librarian | | 160 | 170 | 230 | 6% | 35% | 44% | |
| Carreon | Monthly Staff | | | 130 | 140 | | 8% | | |
| Pagaduan | Monthly Staff | | | 130 | | | | | |
| Towner | Monthly Staff | | | | 140 | | | | |
| Gould | Project Assistant | | | 90 | 95 | | 6% | | |
| Gardiner | Project Assistant | | | | 130 | | | | |
| Morin | Summer Associate | | | | 185 | | | | |
| Davidson | Summer Associate | | | 185 | | | | | |
| | | | | | | | | | |

EXHIBIT C

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **CHALLENGED  FEES ONLY** | | | | | | | | |
| DATE | TIMEKEEPER | DESCRIPTION | | | TIME | | AMOUNT BILLED | OBJECTION 1 | OBJECTION 2 | OBJECTION 3 | | | | |
| 03/15/06 | Yavin | Prepare for upcoming depositions; update and manage the document production files | | | 9.50 | | $1,615.00 | B | D | D | KEY: | | | |
| 05/15/06 | Gould | Prepare support materials for summary judgment motion | | | 4.00 | | $380.00 | B | D | D | B= | Block Billing, Vague | | |
| 02/10/06 | Barnett | Prepare for Donovan deposition | | | 8.60 | | $3,440.00 | B | D | O | C= | Clerical, Administrative or data entry. | | |
| 02/13/06 | Barnett | Prepare for Donovan deposition | | | 4.10 | | $1,640.00 | B | D | O | D= | Duplicative or Excessive | | |
| 02/12/06 | Falby | Prepare for Donovan deposition | | | 4.00 | | $2,260.00 | B | D | O | I= | Insufficient detail/Not identifiably related to matter | | |
| 02/13/06 | Falby | Prepare for Donovan deposition | | | 4.70 | | $2,655.50 | B | D | O | O= | Overbilling, Senior or Multiple Staffing | | |
| 02/17/05 | Tucker | Review complaint and loan documentation in detail; email and telephone conference with J. Polcari; email M. Carballo (3); attention to removal; review photographs of parking garage; memo re. loan documents. | | | 7.50 | | $4,087.50 | B | D | | | | | |
| 03/09/05 | Barnett | Legal research  removability to federal court. | | | 4.70 | | $1,574.50 | B | D | | T= | No Corresponding Time Entry | | |
| 03/10/05 | Barnett | Review borrower formation documents; legal research re removal; conference with R. Tucker, T. Feit re removal, answer strategy. | | | 6.60 | | $2,211.00 | B | D | | U= | Unrecoverable Overhead | | |
| 09/13/05 | Barnett | Review, revise draft written discovery. | | | 4.70 | | $1,574.50 | B | D | | | | | |
| 10/18/05 | Barnett | Review client documents; draft chronology; draft responses to discovery requests; telephone conference with M. O'Neill/WF re. discovery. | | | 5.50 | | $1,842.50 | B | D | | | | | |
| 10/20/05 | Barnett | Research, draft written discovery. | | | 4.50 | | $1,507.50 | B | D | | | | | |
| 10/24/05 | Barnett | Draft responses to written discovery; fact research and document review re. same; telephone conferences and e-mail correspondence with J. Polcari, J. Berry re. e-mail production. | | | 9.10 | | $3,048.50 | B | D | | | | | |
| 10/27/05 | Barnett | Draft responses to written discovery; review documents; telephone conference with A. Pagaduan re. electronic discovery issues; telephone calls and e-mail memorandum to J. Huffman, J. Schampier re. discovery issues; telephone conference with J. Arakiki re. | | | 9.30 | | $3,115.50 | B | D | | | | | |
| 10/31/05 | Barnett | Draft written discovery responses; telephone conferences and e-mail memoranda to J. Polcari, J. Warshaw, R. Rosen; review documents; telephone conference with J. Schampier re. CSFB documents. | | | 6.40 | | $2,144.00 | B | D | | | | | |
| 11/01/05 | Barnett | Draft and revise responses to written discovery; telephone conferences wth J. Warshaw, J. Polcari, R. Rosen re. matter, answers to interrogatories; review documents; e-mail memoranda to client re. CSFB e-mails. | | | 12.10 | | $2,843.50 | B | D | | | | | |
| 11/02/05 | Barnett | Review documents; revise responses to written discovery; manage document production; e-mail memoranda re. CSFB e-mails. | | | 9.10 | | $3,048.50 | B | D | | | | | |
| 11/03/05 | Barnett | Draft and revise written discovery responses; review documents; manage document production; conferences with T. Feit, R. Tucker; B. Falby re. discovery responses, case alignment; e-mail memoranda to clients re. answers to interrogatories; telephone confer | | | 13.30 | | $4,455.50 | B | D | | | | | |
| 11/10/05 | Barnett | Telephone conferences with M. Swisher, clients re. substitution of parties; review and revise draft pleadings re. motion to dismiss and amend; draft Trustee's Answers to Interrogatories and Responses to Request for Document; revise other discovery respons | | | 4.50 | | $1,507.50 | B | D | | | | | |
| 11/15/05 | Barnett | Revise written discovery responses; telephone conference with J. Polcari re. Answers to Interrogatories; telephone conferences with M. Swisher re. motion to dismiss and to amend. | | | 5.60 | | $1,876.00 | B | D | | | | | |
| 11/18/05 | Barnett | Review discovery responses served by plaintiffs; draft subpoenas to third parties; review documents for production; conference with B. Falby re. mediation and discovery strategy. | | | 4.70 | | $1,574.50 | B | D | | | | | |
| 10/25/06 | Barnett | Draft responses to written discovery; coordinate document production; review client documents; conference re. discovery issues with B. Falby, T. Feit, N. Yavin; memorandum to B. Falby re. Depositor, assignments of mortgage. | | | 7.20 | | $2,412.00 | B | D | | | | | |
| 09/05/06 | Feit | Draft interrogatories, requests for production and requests for admissions. | | | 4.90 | | $1,151.50 | B | D | | | | | |

EXHIBIT C

| Date | Name | Description | Hours | Amount | B | D | KEY | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 6.50 | $1,527.50 | B | D | | | | | | | | |
| 09/13/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 7.60 | $1,786.00 | B | D | | | | | | | | |
| 09/14/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 4.20 | $987.00 | B | D | | | | | | | | |
| 10/19/05 | Feit | Draft responses to interrogatories. | 4.60 | $1,081.00 | B | D | | | | | | | | |
| 11/21/05 | Feit | Conference with P. McGlynn and M. Swisher concerning discovery responses; draft motion to compel discovery responses and memorandum in support thereof; draft subpoenas and confidentiality agreement covering discovery responses. | 10.10 | $2,373.50 | B | D | | | | | | | | |
| 11/22/05 | Feit | Draft third-party subpoenas; research and draft motion to compel and memorandum in support of motion to compel; confer with opposing counsel regarding same and regarding selection of mediator. | 4.00 | $940.00 | B | D | KEY: | | | | | | | |
| 03/13/06 | Barnett | Team meetings re. Discovery, summary judgment, expert strategy; research re. Plaintiff's damages claims; conference with M. Sheehan re. Tax losses; conference with B. Falby re. Same | 5.40 | $2,160.00 | B | D | B= | Block Billing, Vague | | | | | | |
| 03/16/06 | Barnett | Prepare for L. Needle deposition; telephone conference with B. Falby re. Same; research and assistance with preparation for J. Rubino deposition; telephone conferences with M. Swisher re. Deposition matters; numerous conferences with T. Feit, L. Core, N. | 12.00 | $4,800.00 | B | D | C= | Clerical, Administrative or data entry. | | | | | | |
| 03/17/06 | Barnett | Prepare for, take, follow-up to deposition of L. Needle; telephone conference with B. Falby re. Depositions of Needle, Rubino; conference with T. Feit re. Fineberg, Goldberg depositions, other discovery matters | 10.10 | $4,040.00 | B | D | D= | Duplicative or Excessive | | | | | | |
| 03/20/06 | Barnett | Conference with B. Falby re. Damages issues; conference with T. Feit re. Motion to amend counterclaim; telephone calls to M. Carballo, C. Mallegni, M.Nam re ratings agency documents; letter to M. Swisher responding to numerous letters re discovery issues; | 5.60 | $2,240.00 | B | D | I= | Insufficient detail/Not identifiably related to matter | | | | | | |
| 04/26/06 | Barnett | Prepare for expert deposition of Clarke; review his qualifications, experience, publications; prepare outline; fact research | 9.90 | $3,960.00 | B | D | O= | Overbilling, Senior or Multiple Staffing | | | | | | |
| 04/27/06 | Barnett | Prepare for Clarke deposition; draft, revise outline; fact research; conferences with B. Falby re. Same; review Wells Fargo telephone records; telephone conference with B. Lloyd re same; prepare records for production; draft letter to M. Swisher re. Same; | 11.10 | $4,440.00 | B | D | T= | No Corresponding Time Entry | | | | | | |
| 05/01/06 | Barnett | Prepare for P. Riley deposition; draft letter re error in riley report; strategy meeting re summary judgment; review Andelman transcript | 6.70 | $2,680.00 | B | D | U= | Unrecoverable Overhead | | | | | | |
| 05/02/06 | Barnett | Prepare for, defend, follow up to Riley deposition; prepare for Greenspan deposition | 6.10 | $2,440.00 | B | D | | | | | | | | |
| 03/15/06 | Falby | Telephone conference with E. Stotz regarding expert appraisal work; telephone conference with C. Poutasse regarding expert damages and accounting work; telephone conference with J. Rubino to prepare for deposition; draft response to P. McGlynn letter; att | 6.00 | $3,390.00 | B | D | | | | | | | | |
| 03/16/06 | Falby | Prepare J. Rubino for deposition in South Carolina; edit motion to quash subpoena regarding attorneys' fees documents; emails to T. Feit regarding same. | 8.00 | $4,520.00 | B | D | | | | | | | | |
| 03/17/06 | Falby | Defend J. Rubino deposition; telephone conference with B. Barnett regarding L. Needle deposition | 8.00 | $4,520.00 | B | D | | | | | | | | |
| 03/20/06 | Falby | Telephone conference with P. McGlynn regarding deposition scheduling and experts; draft letter to P. McGlynn regarding same; conference with E. Stotz regarding expert disclosure; draft letter to E. Stotz; prepare for G. Fineberg deposition | 4.00 | $2,260.00 | B | D | | | | | | | | |
| 03/23/06 | Falby | Review measure of damages; attention to documents for C. Poutasse; telephone conference with C. Poutasse; draft and file emergency motion regarding G. Fineberg deposition; revise and file motion to impound motion to amend; emails to P. McGlynn regarding s | 7.50 | $4,237.50 | B | D | | | | | | | | |
| 04/01/06 | Falby | Review expert reports; email to B. Barnett, T. Feit, N. Yavin regarding same; internet research on experts | 4.00 | $2,260.00 | B | D | | | | | | | | |
| 04/02/06 | Falby | Conference with B. Barnett, T. Feit regarding experts; email to locate industry expert; revise G. Fineberg deposition outline | 4.00 | $2,260.00 | B | D | | | | | | | | |

EXHIBIT C

| Date | Name | Description | Hours | Amount | | | | | | | | | | |
|------|------|-------------|-------|--------|---|---|---|---|---|---|---|---|---|---|
| 04/03/06 | Falby | Telephone conferences, emails, phone calls to interview and select expert rebuttal witnesses; telephone conference with E. Stotz regarding Gartrell report | 6.50 | $3,672.50 | B | D | | | | | | | | |
| 04/04/06 | Falby | Telephone conferences with potential experts; conference with B. Barnett regarding same; telephone conference with C. Poutasse regarding expert rebuttal; prepare for G. Fineberg deposition | 8.00 | $4,520.00 | B | D | | | | | | | | |
| 04/05/06 | Falby | Depose G. Fineberg; conference with B. Barnett regarding expert rebuttal; conference with T. Feit regarding legal research | 8.00 | $4,520.00 | B | D | | | | | | | | |
| 04/06/06 | Falby | Prepare for K. Goldberg deposition; telephone conference with FTI Consulting | 5.10 | $2,881.50 | B | D | | | | | | | | |
| 04/07/06 | Falby | Prepare for deposition; depose K. Goldberg; telephone conference with M. Carballo; leave message with E. Stotz; review cases regarding reliance on counsel defense | 8.50 | $4,802.50 | B | D | | | | | | | | |
| 04/10/06 | Falby | Draft memorandum regarding K. Goldberg testimony; telephone conference with experts; email to P. McGlynn; conference with B. Barnett regarding Wells Fargo documents; conference with T. Feit regarding draft expert report by Greenspan; review same | 4.00 | $2,260.00 | B | D | | | | | | | | |
| 04/14/06 | Falby | Multiple telephone conferences with experts; review and comment on rebuttal expert reports; telephone conferences with M. Swisher; email regarding expert deposition schedule | 6.80 | $3,842.00 | B | D | | | | | | | | |
| 04/20/06 | Falby | Conference with E. Stotz to prepare for deposition; review E. Stotz documents for production; prepare for K. Gartrell deposition; review E. Stotz modification; telephone call from E. Stotz regarding same | 8.20 | $4,633.00 | B | D | | | | | | | | |
| 04/23/06 | Falby | Prepare for expert depositions | 7.00 | $3,955.00 | B | D | | | | | | | | |
| 04/24/06 | Falby | Prepare for K. Gartrell deposition; conferences with B. Barnett regarding D. Andelman deposition | 4.50 | $2,542.50 | B | D | | | | | | | | |
| 04/26/06 | Falby | Prepare for K. Gartrell deposition; depose K. Gartrell; prepare for R. Clarke deposition; conference with B. Barnett regarding same | 9.00 | $5,085.00 | B | D | | | | | | | | |
| 04/27/06 | Falby | PR for Clarke deposition; conference with B. Barnett and T. Feit | 7.80 | $4,407.00 | B | D | | | | | | | | |
| 05/01/06 | Falby | Review R. Clarke transcript; conference with P. Riley in preparation for deposition; conference with T. Feit and B. Barnett regarding depositions and summary judgment. | 7.70 | $4,350.50 | B | D | | | | | | | | |
| 05/02/06 | Falby | Draft motion to exclude K. Gartrell expert testimony; review cases regarding real estate valuation; review and comment on draft statement of facts; conferences with B. Barnett and P. Riley regarding deposition; telephone conference with C. Poutasse regard | 4.00 | $2,260.00 | B | D | | | | | | | | |
| 05/07/06 | Falby | Prepare to meet wit R. Greenspan; conference with R. Greenspan to prepare for deposition. | 6.50 | $3,672.50 | B | D | | | | | | | | |
| 05/08/06 | Falby | Conference with R. Greenspan; defend R. Greenspan deposition; conferences with B. Barnett, T. Feit, L. Core regarding summary judgment | 11.00 | $6,215.00 | B | D | | | | | | | | |
| 03/15/06 | Gould | Prepare for Rubino deposition | 6.00 | $570.00 | B | D | | | | | | | | |
| 04/03/06 | Gould | Research for expert rebuttal and expert depositions; create/ organize deposition exhibit set of binders for experts; locate deposition transcripts to send to experts. | 4.00 | $380.00 | B | D | | | | | | | | |
| 04/06/06 | Gould | Research for expert rebuttal and expert depositions; update deposition exhibit binders and transcript binders; index Equiserve documents | 5.00 | $475.00 | B | D | | | | | | | | |
| 03/13/06 | Yavin | Prepare for upcoming depositions; update and manage the document production and case files; prepare documents for production. | 6.70 | $1,139.00 | B | D | | | | | | | | |
| 05/02/06 | Yavin | Prepare for the Greenspan deposition; review Clarke exhibits; update exhibit files; send materials to expert; send errata sheet to E. Stotz; update and manage the case files | 4.20 | $714.00 | B | D | | | | | | | | |
| 05/04/06 | Barnett | Review, revise, add to summary judgment statement of facts; fact research re same. | 11.80 | $4,720.00 | B | D | | | | | | | | |
| 05/07/06 | Barnett | Prepare for Greenspan expert deposition; prepare summary judgment papers; draft affidavits. | 7.20 | $2,880.00 | B | D | | | | | | | | |

KEY:

| | |
|---|---|
| B= | Block Billing, Vague |
| C= | Clerical, Administrative or data entry. |
| D= | Duplicative or Excessive |
| I= | Insufficient detail/Not identifiably related to matter |
| O= | Overbilling, Senior or Multiple Staffing |
| T= | No Corresponding Time Entry |
| U= | Unrecoverable Overhead |

EXHIBIT C

| Date | Name | Description | Hours | Amount | | | | | | | | | |
|------|------|-------------|-------|--------|---|---|---|---|---|---|---|---|---|
| 05/08/06 | Barnett | Revise summary judgment statement of facts; fact research re  Same; prepare for Greenspan expert deposition; review FTI engagement letter; conferences re  Summary judgment strategy; legal issues with B. Falby, T. Feit, L. Core | 8.20 | $3,280.00 | B | D | | | | | | | |
| 05/10/06 | Barnett | Revise summary judgment brief; legal research re  Same; conferences with B. Falby, T. Feit, L. Core re  Same | 10.70 | $4,280.00 | B | D | | | | | | | |
| 05/11/06 | Barnett | Revise summary judgment brief; legal research re  Same; conferences with B. Falby, T. Feit re  Same; telephone calls to Wells Fargo, LNR re  Same; produce supplemental Wells Fargo telephone search results to opposing counsel; letter to and telephone confe | 12.10 | $4,840.00 | B | D | | | | | | | |
| 05/12/06 | Barnett | Revise summary judgment brief; legal research re  Same | 7.20 | $2,880.00 | B | D | | | | | | | |
| 05/14/06 | Barnett | Revise summary judgment brief; legal research re  Same; review, revise statement of facts | 12.70 | $5,080.00 | B | D | | | | | | | |
| 05/15/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re  Same, revise briefs, legal and fact research re  Same, draft LNR and Wells Fargo affidavits, telephone conferences with Wells Fargo, LNR re  Same. | 13.00 | $5,200.00 | B | D | | | | | | | |
| 05/16/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re  Same, revise briefs, legal and fact research re  Same, draft LNR and Wells Fargo affidavits, telephone conference with Wells Fargo, LNR re  Same | 14.30 | $5,720.00 | B | D | | | | | | | |
| 05/17/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re  Same, revise briefs, legal and fact research re  Same, draft Barnett affidavit, supervise document preparation, electronic filing preparation. | 13.60 | $5,440.00 | B | D | | | | | | | |
| 05/19/06 | Barnett | Review, revise statement of facts to court; submit corrected statement of facts to court, opposing counsel; supervise compilation of judge's personal copy of summary judgment pleadings | 6.70 | $2,680.00 | B | D | | | | | | | |
| 05/23/06 | Barnett | Analyze Blue Hills' statement of facts; telephone call to M Swisher re  Missing exhibits; draft response thereto; fact research re  Same | 7.20 | $2,880.00 | B | D | | | | | | | |
| 05/24/06 | Barnett | Analyze and draft response to Blue Hills' Statement of Facts; prepare opposition to Blue Hill's motion for summary judgment. | 9.80 | $3,920.00 | B | D | | | | | | | |
| 05/25/06 | Barnett | Review Rubino deposition testimony; analyze and draft response to Blue Hills' motion for summary judgment. | 8.20 | $3,280.00 | B | D | | | | | | | |
| 05/26/06 | Barnett | Review, revise response to Blue Hills' statement of facts; fact research re  Same; review, revise opposition brief. | 5.90 | $2,360.00 | B | D | | | | | | | |
| 05/29/06 | Barnett | Review, revise response to Blue Hills' statement of facts; fact research re  Same; review, revise brief in opposition to Blue Hill's motion for summary judgment; legal research re  Same; conferences with B. Falby re  Same. | 11.40 | $4,560.00 | B | D | | | | | | | |
| 05/30/06 | Barnett | Review, revise response to Blue Hills' statement of facts; fact research re  Same; review, revise brief in opposition to Blue Hill's motion for summary judgment; legal research re  Same; draft affidavit. | 11.30 | $4,520.00 | B | D | | | | | | | |
| 06/07/06 | Barnett | Draft reply briefs, affidavit of counsel; legal and fact research re  Same; review Blue Hills' response to our statement of facts | 12.40 | $4,960.00 | B | D | | | | | | | |
| 06/08/06 | Barnett | Draft reply brief re  Counterclaim; draft Wells Fargo affidavit re  Reserves; legal and fact research re  Same | 6.90 | $2,760.00 | B | D | | | | | | | |
| 06/09/06 | Barnett | Revise summary judgment reply briefs; legal and fact research re  Same; revise Wells Fargo affidavit; telephone conferences with J. Arakaki, J. Martin re  Same draft response to Blue Hills second statement of facts. | 7.80 | $3,120.00 | B | D | | | | | | | |
| 06/11/06 | Barnett | Draft response to Blue Hills second fact statement; revise summary judgment reply briefs; draft Third Barnett Affidavit; compile evidence for reply filings | 10.20 | $4,080.00 | B | D | | | | | | | |
| 06/12/06 | Barnett | Review, revise response to Blue Hills second fact statement, summary judgment reply briefs, Third Barnett Affidavit; compile evidence for reply filings. | 9.10 | $3,640.00 | B | D | | | | | | | |
| 05/10/06 | Core | Research in support of summary judgment motion | 8.30 | $2,490.00 | B | D | | | | | | | |
| 05/14/06 | Core | Research and writing for summary judgment motion | 7.90 | $2,370.00 | B | D | | | | | | | |

KEY:

| | |
|---|---|
| B= | Block Billing, Vague |
| C= | Clerical, Administrative or data entry. |
| D= | Duplicative or Excessive |
| I= | Insufficient detail/Not identifiably related to matter |
| O= | Overbilling, Senior or Multiple Staffing |
| T= | No Corresponding Time Entry |
| U= | Unrecoverable Overhead |

EXHIBIT C

| Date | Name | Description | Hours | Amount | B | C | D | I | O | T | U |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/06 | Core | Research and writing for summary judgment motion | 7.90 | $2,370.00 | B | | D | | | | |
| 05/15/06 | Core | Conduct research regarding (REDACTED) | 8.40 | $2,520.00 | B | | D | | | | |
| 05/16/06 | Core | Legal research; assist with memorandum for summary judgment; check briefs | 10.30 | $3,090.00 | B | | D | | | | |
| 05/17/06 | Core | Summary judgment research edits to briefs | 8.00 | $2,400.00 | B | | D | | | | |
| 05/03/06 | Falby | Conference with B. Barnett and T. Feit regarding summary judgment briefing; draft motion to exclude K. Gartrell testimony; attention to R. Greenspan deposition. | 6.00 | $3,390.00 | B | | D | | | | |
| 05/04/06 | Falby | Draft motion to exclude K. Gartrell; conferences with B. Barnett and T. Feit regarding summary judgment | 7.00 | $3,955.00 | B | | D | | | | |
| 05/13/06 | Falby | Revise summary judgment papers | 9.00 | $5,085.00 | B | | D | | | | |
| 05/14/06 | Falby | Revise summary judgment papers | 8.00 | $4,520.00 | B | | D | | | | |
| 05/15/06 | Falby | Revise summary judgment papers; email to client | 12.00 | $6,780.00 | B | | D | | | | |
| 05/16/06 | Falby | Revise briefs, statement of facts; draft motions; telephone conference with client | 12.00 | $6,780.00 | B | | D | | | | |
| 05/17/06 | Falby | Revise summary judgment briefs, motions, facts; finalize motion to exclude and memorandum in support | 12.00 | $6,780.00 | B | | D | | | | |
| 05/22/06 | Falby | Draft introduction to opposition brief and memorandum regarding factual and legal points to make in response; conference with B. Barnett and T. Feit regarding summary judgment opposition | 5.10 | $2,881.50 | B | | D | | | | |
| 05/28/06 | Falby | Edit opposition; email to T. Feit regarding same; edit facts | 4.00 | $2,260.00 | B | | D | | | | |
| 05/29/06 | Falby | Edit summary judgment opposition; telephone conferences with T. Feit; conference with B. Barnett; edit factual response. | 6.00 | $3,390.00 | B | | D | | | | |
| 05/30/06 | Falby | Revise summary judgment opposition | 8.00 | $4,520.00 | B | | D | | | | |
| 05/31/06 | Falby | Edit, finalize summary judgment opposition brief | 6.00 | $3,390.00 | B | | D | | | | |
| 06/08/06 | Falby | Revise reply briefs; conferences with B. Barnett regarding same; conferences with L. Core and J. Morin regarding legal research | 10.00 | $5,650.00 | B | | D | | | | |
| 06/11/06 | Falby | Revise reply briefs | 4.00 | $2,260.00 | B | | D | | | | |
| 03/27/06 | Feit | Research and draft amended counterclaim; research and draft motion for summary judgment; revise affidavit in support of motion to compel deposition | 7.10 | $2,130.00 | B | | D | | | | |
| 04/20/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 5.60 | $1,680.00 | B | | D | | | | |
| 04/24/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 4.00 | $1,230.00 | B | | D | | | | |
| 04/25/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 4.10 | $1,230.00 | B | | D | | | | |
| 04/26/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 5.00 | $1,500.00 | B | | D | | | | |
| 04/27/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 7.70 | $2,310.00 | B | | D | | | | |
| 04/28/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 7.90 | $2,370.00 | B | | D | | | | |
| 04/30/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 5.90 | $1,770.00 | B | | D | | | | |
| 05/01/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 10.30 | $3,090.00 | B | | D | | | | |
| 05/02/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 9.50 | $3,800.00 | B | | D | | | | |
| 05/03/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 9.80 | $2,940.00 | B | | D | | | | |
| 05/04/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 7.30 | $2,190.00 | B | | D | | | | |
| 05/05/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 8.10 | $2,430.00 | B | | D | | | | |
| 05/05/06 | Feit | Research and draft summary judgment motion | 8.10 | $2,430.00 | B | | D | | | | |

KEY:

| | |
|---|---|
| B= | Block Billing, Vague |
| C= | Clerical, Administrative or data entry. |
| D= | Duplicative or Excessive |
| I= | Insufficient detail/Not identifiably related to matter |
| O= | Overbilling, Senior or Multiple Staffing |
| T= | No Corresponding Time Entry |
| U= | Unrecoverable Overhead |

EXHIBIT C

| Date | Name | Description | Hours | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 8.30 | $2,490.00 | B | D | | | | | | | | |
| 05/07/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 6.70 | $2,010.00 | B | D | | | | | | | | |
| 05/08/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 11.20 | $3,360.00 | B | D | | | | | | | | |
| 05/09/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 10.20 | $3,060.00 | B | D | | | | | | | | |
| 05/15/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment. | 6.80 | $2,040.00 | B | D | | | | | | | | |
| 05/16/06 | Feit | Research and draft summary judgment motion | 14.00 | $4,200.00 | B | D | | | | | | | | |
| 05/17/06 | Feit | Research and draft memorandum in support of Motion for Summary Judgment. | 9.10 | $2,730.00 | B | D | | | | | | | | |
| 05/22/06 | Feit | Research and draft opposition to motion for summary judgment | 8.20 | $2,460.00 | B | D | | | | | | | | |
| 05/23/06 | Feit | Research and draft opposition to summary judgment motion | 4.50 | $1,350.00 | B | D | | | | | | | | |
| 05/24/06 | Feit | Research and draft opposition to summary judgment motion | 4.10 | $300.00 | B | D | | | | | | | | |
| 05/25/06 | Feit | Research and draft opposition to summary judgment motion | 9.20 | $2,760.00 | B | D | | | | | | | | |
| 05/26/06 | Feit | Research and draft opposition to summary judgment motion | 4.10 | $1,230.00 | B | D | | | | | | | | |
| 05/27/06 | Feit | Research and draft opposition to summary judgment motion | 9.80 | $2,940.00 | B | D | | | | | | | | |
| 05/16/06 | Gould | Prepare for summary judgment filing | 11.00 | $1,045.00 | B | D | | | | | | | | |
| 05/17/06 | Gould | Prepare for summary judgment filing | 8.50 | $807.50 | B | D | | | | | | | | |
| 05/31/06 | Gould | Prepare for opposition to Blue Hills' motion for summary judgment filing | 5.00 | $475.00 | B | D | | | | | | | | |
| 05/16/06 | Yavin | Prepare documents to be filed regarding the summary judgment motion; update and manage case files | 10.80 | $1,836.00 | B | D | | | | | | | | |
| 05/17/06 | Yavin | Assist in filing of the summary judgment papers | 8.75 | $1,487.50 | B | D | | | | | | | | |
| 07/17/06 | Barnett | Draft pretrial memorandum | 5.40 | $2,160.00 | B | D | | | | | | | | |
| 07/18/06 | Barnett | Draft pre-Trial memorandum; attend final pre-Trial conference | 7.30 | $2,920.00 | B | D | | | | | | | | |
| 09/05/06 | Barnett | Trial preparation including deposition abstracts, witness outlines, review pleadings and documents | 11.20 | $4,480.00 | B | D | | | | | | | | |
| 09/26/06 | Barnett | Cohn deposition preparation; telephone conferences with Wells Fargo witnesses re  Testimony; witness outlines; research re  Evidentiary issues. | 9.00 | $3,600.00 | B | D | | | | | | | | |
| 10/02/06 | Barnett | Trial preparation; attention to exhibits, hearsay research, conferences with M. Swisher re  Same; witness testimony preparation | 7.60 | $3,040.00 | B | D | | | | | | | | |
| 10/03/06 | Barnett | Trial and trial preparation, including attention to exhibits, preparation for witness testimony | 14.70 | $5,880.00 | B | D | | | | | | | | |
| 10/11/06 | Barnett | Trial and trial preparation, including witness outlines, attention to exhibits, prepare for argument on Rule 52(c) motion; prepare witnesses. | 15.50 | $6,200.00 | B | D | | | | | | | | |
| 07/18/06 | Falby | Revisions to pre-Trial memorandum; prepare for pre-Trial ; attend pre-Trial; conference with B. Barnett, T. Feit regarding same; draft email to client regarding same; review mortgage provisions regarding fee recovery. | 5.25 | $2,966.25 | B | D | | | | | | | | |
| 09/26/06 | Falby | Depose A. Cohn; prepare A. Cohn cross; telephone call from M. Carballo | 11.00 | $6,215.00 | B | D | | | | | | | | |
| 10/02/06 | Falby | Trial preparation | 7.00 | $3,955.00 | B | D | | | | | | | | |
| 10/03/06 | Falby | Trial; trial preparation telephone conference | 10.45 | $5,904.25 | B | D | | | | | | | | |
| 10/09/06 | Falby | Trial preparation; edit memorandum regarding implied covenant; edit directed finding memorandum | 11.50 | $6,497.50 | B | D | | | | | | | | |
| 10/11/06 | Falby | Trial and trial preparation | 16.00 | $9,040.00 | B | D | | | | | | | | |
| 08/29/06 | Feit | Draft proposed stipulated facts in preparation for trial | 4.60 | $1,380.00 | B | D | | | | | | | | |
| 10/04/06 | Feit | Prepare for and attend trial; research and draft memorandum concerning breach of the implied covenant of good faith and fair dealing | 10.40 | $3,120.00 | B | D | | | | | | | | |
| 10/05/06 | Feit | research and draft memorandum concerning implied covenant of good faith and fair dealing | 7.50 | $2,250.00 | B | D | | | | | | | | |
| 10/06/06 | Feit | research and draft memorandum concerning implied covenant of good faith and fair dealing | 7.60 | $2,280.00 | B | D | | | | | | | | |
| 03/16/05 | Barnett | Prepare, revise removal papers, letters to courts, assemble appendices etc. | 7.00 | $2,345.00 | B | O | D | | | | | | | | |
| 10/04/06 | Barnett | Trial and trial preparation; communications with witnesses; conferences re  trial strategy. | 8.20 | $3,280.00 | B | O | D | | | | | | | | |

**KEY:**

| | |
|---|---|
| B= | Block Billing, Vague |
| C= | Clerical, Administrative or data entry. |
| D= | Duplicative or Excessive |
| I= | Insufficient detail/Not identifiably related to matter |
| O= | Overbilling, Senior or Multiple Staffing |
| T= | No Corresponding Time Entry |
| U= | Unrecoverable Overhead |

EXHIBIT C

| Date | Attorney | Description | Hours | Amount | | | | | KEY | | | |
|------|----------|-------------|-------|--------|---|---|---|---|-----|---|---|---|
| 10/04/06 | Falby | Trial preparation; trial; teleconference w/ M. Carballo; conference with team | 7.00 | $3,955.00 | B | O | D | | | | | |
| 10/11/06 | Feit | Prepare for an attend trial; research & draft proposed findings and rulings | 11.00 | $3,300.00 | B | O | D | | | | | |
| 05/09/06 | Barnett | Telephone conference with C. Brown | 9.30 | $3,720.00 | B | O | | | | | | |
| 09/05/06 | Falby | Conference with B. Barnett regarding direct examinations; prepare cross-examinations (Goldberg); conference with T. Feit regarding trial tasks. | 8.00 | $4,160.00 | B | O | | | | | | |
| 06/08/06 | Morin | Receive assignment and discuss with Bruce Falby; research (redacted) create outline for memorandum to address Rule 30(e) and its applicability to this case. | 5.30 | $980.50 | B | U | D | | | | | |
| 06/09/06 | Morin | Compose memorandum that addresses Rule 30(e) … edit memorandum; print and submit memorandum to Bruce Falby | 6.90 | $1,276.50 | B | U | D | | | | | |
| 05/27/05 | Davidson | Research (redacted) | 4.30 | $795.50 | B | U | | | | | | |
| 05/31/05 | Davidson | Draft memo in support of motion to strike jury request | 7.50 | $1,387.50 | B | U | | | | | | |
| 04/05/05 | Barnett | Draft answer and responsive pleadings; review Master Servicing documents in preparation for visit to Wells Fargo (redacted) review Notepads from Strategy system; non-airplane travel time. | 14.10 | $4,723.50 | B | | | | | | | |
| 04/06/05 | Barnett | Numerous meetings and interviews at Wells Fargo | 8.30 | $2,780.50 | B | | | | | | | |
| 04/07/05 | Barnett | Numerous meetings and interviews at Wells Fargo | 9.30 | $3,115.50 | B | | | | | | | |
| 10/26/06 | Barnett | Draft responses to written discovery;  review documents and prepare for production, including privilege review; telephone conference with J. Arakaki/Wells Fargo; e-mail memorandum to M. Carballo re. discovery; e-mail memorandum to J. Huffman re. discovery | 9.90 | $3,316.50 | B | | | | KEY: | | | |
| 04/04/06 | Barnett | Telephone conference with rebuttal experts; review pooling and servicing agreement; fact research re loan statements; prepare for Fineberg deposition | 6.20 | $2,480.00 | B | | | | B= | Block Billing, Vague | | |
| 04/07/06 | Barnett | Preparation for Goldberg deposition; research re fact issues re Sturbridge experience; conference with B. Falby re same; telephone conference with R. Tucker, C. Brown re same; review documents from Wells Fargo; letters to witnesses re deposition transcrip | 5.80 | $2,320.00 | B | | | | C= | Clerical, Administrative or data entry. | | |
| 04/12/06 | Barnett | Fact research for expert rebuttal reports; review deposition transcripts; work with experts on reports; conference with /b. Falby re same; telephone conference with B. Falby re same; telephone conference with M. Swisher re discovery issues; draft letter t | 7.60 | $3,040.00 | B | | | | D= | Duplicative or Excessive | | |
| 04/14/06 | Barnett | Work with experts re rebuttal reports; including numerous extended conference calls, fact research | 8.40 | $3,360.00 | B | | | | I= | Insufficient detail/Not identifiably related to matter | | |
| 04/19/06 | Barnett | Prepare for expert depositions; telephone conferences with J. Polcari, R. Rosen re depositions; review Wells Fargo documents; telephone conference REDACTED conferences with B. Falby re discovery issues; analyze counterclaim damage; attention to deposition | 6.90 | $2,760.00 | B | | | | O= | Overbilling, Senior or Multiple Staffing | | |
| 04/20/06 | Barnett | Expert deposition preparation; fact research re same; meeting with E. Stotz; telephone conferences with C. Poutasse; review Wells Fargo documents; prepare same for production; telephone conferences REDACTED telephone conference with J. Polcari re depositi | 7.50 | $3,000.00 | B | | | | T= | No Corresponding Time Entry | | |
| 04/23/06 | Barnett | Prepare for Andelman deposition; conference with B. Falby re. Same; conference with C. Poutasse re same | 10.40 | $4,160.00 | B | | | | U= | Unrecoverable Overhead | | |
| 04/24/06 | Barnett | Prepare for, take, follow up to Andelman deposition | 10.20 | $4,080.00 | B | | | | | | | |
| 03/24/06 | Castro | Index Credit Suisse documents | 4.50 | $787.50 | B | | | | | | | |
| 03/27/06 | Castro | Continue to index Credit Suisse documents | 4.90 | | B | | | | | | | |
| 04/17/06 | Feit | Research and draft memorandum in support of motion to exclude testimony of expert witness; research and draft memorandum in support of summary judgment motion | 8.90 | $2,670.00 | B | | | | | | | |
| 04/21/06 | Yavin | Prepare for the upcoming expert depositions; produce WF documents; update and manage the case files | 4.60 | $782.00 | B | | | | | | | |
| 04/26/06 | Yavin | Prepare for the K. Gartrell deposition; update the witness files; prepare for the Clarke deposition; update and manage the document production files | 4.20 | $714.00 | B | | | | | | | |

EXHIBIT C

| Date | Name | Description | Hours | Amount | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/06 | Barnett | Revise summary judgment statement of facts; Greenspan expert deposition preparation; gather, review, produce documents for Greenspan deposition; draft email memorandum re summary judgment affidavits; telephone calls with E. Stotz, C. Mallegni, C. Brown, J | 4.50 | $1,800.00 | B | | | | | | | |
| 05/13/06 | Barnett | Revise summary judgment brief; legal research re same | 4.50 | $1,800.00 | B | | | | | | | |
| 05/17/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re same, revise briefs, legal and fact research re same, draft Barnett affidavit, supervise document preparation, electronic filing preparation | 13.60 | $5,440.00 | B | | | | | | | |
| 05/19/06 | Barnett | Review, revise statement of facts to court, opposing counsel; supervise compilation of judges personal copy of summary judgment pleadings | 6.70 | $2,680.00 | B | | | | | | | |
| 05/31/06 | Barnett | Revise, edit, cite check response to statement of material facts; review, edit brief in opposition to Blue Hills motion for summary judgment; supervise preparation for filing; revise affidavit of counsel | 9.10 | $3,640.00 | B | | | | | | | |
| 06/09/06 | Barnett | Revise summary judgment reply briefs; legal and fact research re same; revise Wells Fargo affidavit; telephone conferences with J. Arakaki, J. Martin re same; draft response to Blue Hills second statement of facts | 7.80 | $3,120.00 | B | | | | | | | |
| 07/13/06 | Barnett | Prepare for, attend summary judgment hearing | 5.60 | $2,240.00 | B | | | | | | | |
| 08/24/06 | Barnett | Conferences with B. Falby, S. McNabb re trial preparation, summary judgment ruling; telephone conference with M. Carballo, J. Polcari re same; prepare witness outlines; telephone conferences with witnesses; telephone conference with D. Erwin re. workstati | 5.20 | $2,080.00 | B | | | | | | | |
| 06/11/06 | Core | Perform research in support of reply brief | 4.60 | $1,380.00 | B | | | | | | | |
| 05/03/06 | Falby | Conferences with B. Barnett and T. Feit regarding summary judgment briefing; draft motion to exclude K. Gartrell testimony; attention to R. Greenspan deposition | 6.00 | $3,390.00 | B | | | | | | | |
| 05/07/06 | Falby | Prepare to meet with R. Greenspan; conference with R. Greenspan to prepare for deposition | 6.50 | $3,672.50 | B | | | | | | | |
| 05/08/06 | Falby | Conference with R. Greenspan; defend R. Greenspan deposition; conferences with B. Barnett, t. Feit, L. Core regarding summary judgment | 11.00 | $6,215.00 | B | | | | | | | |
| 07/12/06 | Falby | Prepare for summary judgment hearing | 9.00 | $5,085.00 | B | | | | | | | |
| 07/13/06 | Falby | Prepare for summary judgment hearing; argue summary judgment motion | 7.00 | $3,955.00 | B | | | | | | | |
| 03/28/06 | Feit | Research and draft motion for summary judgment; research and draft amended counterclaim and ,memorandum in support of motion for leave to file amended counterclaim | 7.30 | $2,190.00 | B | | | | | | | |
| 04/03/06 | Feit | Research concerning REDACTED | 8.20 | $2,460.00 | B | | | | | | | |
| 04/12/06 | Feit | Research and draft motion for summary judgment | 4.80 | $1,440.00 | B | | | | | | | |
| 08/31/06 | Barnett | Trial preparation, including deposition abstracts, witness outlines, research re Workstation documents, email memorandum to D. Erwin re  Same | 6.80 | $2,720.00 | B | | | | | | | |
| 09/03/06 | Barnett | Trial preparation, including deposition abstracts, witness outlines | 7.50 | $3,000.00 | B | | | | | | | |
| 09/04/06 | Barnett | Trial preparation, including deposition abstracts, witness outlines, research re evidentiary issues. | 6.20 | $2,480.00 | B | | | | | | | |
| 09/06/06 | Barnett | Trial preparation, including deposition abstracts and witness outlines; review pleadings and documents; research re  Blue Hills notice of garage plan revisions; preparation of proposed agreed exhibit list. | 10.10 | $4,040.00 | B | | | | | | | |
| 09/07/06 | Barnett | Review proposed agreed exhibits for completeness, materials to exclude; review, revise proposed stipulated facts; conference with B. Falby, T. Feit re Mediation, trial strategy; fact research. | 12.30 | $4,920.00 | B | | | | KEY: | | | | |
| 09/08/06 | Barnett | Trial preparation, including witness outlines, revise list of proposed agreed trial exhibits, conference with B. Falby re  Same; draft letter to M. Swisher re  Trial logistics, telephone conferences with witness re  Trial schedule | 8.10 | $3,240.00 | B | | | | B= | | Block Billing, Vague | | |
| 09/11/06 | Barnett | Trial preparation, including preparing, negotiating exhibits with opposing counsel witness outlines and other preparation | 14.70 | $5,880.00 | B | | | | C= | | Clerical, Administrative or data entry. | | |
| 09/12/06 | Barnett | Trial preparation | 17.20 | $6,880.00 | B | | | | D= | | Duplicative or Excessive | | |
| 09/13/06 | Barnett | Trial and trial preparation | 11.20 | $4,480.00 | B | | | | I= | | Insufficient detail/Not identifiably related to matter | | |
| 09/14/06 | Barnett | Trial and trial preparation | 12.30 | $4,920.00 | B | | | | O= | | Overbilling, Senior or Multiple Staffing | | |
| 09/15/06 | Barnett | Trial and trial preparation | 9.70 | $3,880.00 | B | | | | T= | | No Corresponding Time Entry | | |

EXHIBIT C

| Date | Name | Description | Hours | Amount | Code | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/06 | Barnett | Trial preparation, including Lloyd deposition designations, Warshaw direct outline, Rosen direct outline, conference with R. Wolpert, J. Polcari re Settlement, mediation strategy. | 12.80 | $5,120.00 | B | | | | U= | Unrecoverable Overhead |
| 09/21/06 | Barnett | Blue Hills trial preparation, including direct outlines, witness preparation conferences with J. Warshaw, R. Rosen, legal and fact research re Blue Hills' trial subpoenas | 11.10 | $4,440.00 | B | | | | | |
| 09/22/06 | Barnett | Cohn deposition preparation; trial preparation, including legal and fact research re Subpoena issues, attention to proposed exhibits and stipulation with opposing counsel, witness outlines, etc. | 8.40 | $3,360.00 | B | | | | | |
| 09/25/06 | Barnett | Trial preparation, including conference with J. Polcari re Testimony, prepare chalk re Deficiency, telephone conference with D. Erwin, C. Mallegni re Testimony, telephone conferences with M. Swisher re Exhibits, etc., revisions to witness outlines | 11.50 | $4,600.00 | B | | | | | |
| 09/28/06 | Barnett | Trial preparation, including evidence issues and legal research re Same; draft motion to quash subpoenas; Polcari witness preparation; telephone conference with C. Browne re Testimony, etc. | 13.90 | $5,560.00 | B | | | | | |
| 09/29/06 | Barnett | Trial preparation and trial session 4; telephone conferences and email memoranda to witnesses re Testimony, scheduling | 8.20 | $3,280.00 | B | | | | | |
| 10/05/06 | Barnett | Trial preparation, including witness outlines, communications with witnesses, attention to trial strategy, witness sequencing, conferences with b. Falby re Same, attention to exhibits, etc. | 8.90 | $3,560.00 | B | | | | | |
| 10/08/06 | Barnett | Trial preparation, including witness scheduling and strategy, email correspondence with D. Womack, prepare outlines for testimony of C. Brown, D. Erwin, C. Mallegni, prepare deposition designations for B. Lloyd, J. Rubino | 9.50 | $3,800.00 | B | | | | KEY: | |
| 10/09/06 | Barnett | Trial preparation, including deposition designations for Lloyd, Rubino; Mallegni witness outline; conference with B. Falby re Mallegni testimony; attention to exhibits; letter to opposing counsel re Trial procedural issues; attention to witness scheduli | 11.40 | $4,560.00 | B | | | | B= | Block Billing, Vague |
| 10/10/06 | Barnett | Trial preparation, including witness outlines, attention to exhibits, subpoenas, revised witness list, prepare for Andelman testimony, deposition designations, witness logistics | 12.50 | $5,000.00 | B | | | | C= | Clerical, Administrative or data entry. |
| 10/12/06 | Barnett | Trial and trial preparation, including witness preparation, negotiation of stipulation, legal research for closing arguments, etc | 11.00 | $4,400.00 | B | | | | D= | Duplicative or Excessive |
| 08/28/06 | Falby | Prepare cross-examinations; telephone conference with P. McGlynn | 6.00 | $3,390.00 | B | | | | I= | Insufficient detail/Not identifiably related to matter |
| 08/31/06 | Falby | Prepare cross-examination (Fineberg); review P. McGlynn letter regarding continuance; telephone call to B. Smith; draft e-mail to clients regarding trial schedule; review letter to R. Kass regarding mediation materials; review LLC agreement and Delaware L | 8.00 | $4,520.00 | B | | | | O= | Overbilling, Senior or Multiple Staffing |
| 09/06/06 | Falby | Prepare cross-examination (Langelier); other trial preparation; telephone conference with client regarding mediation | 10.00 | $5,650.00 | B | | | | T= | No Corresponding Time Entry |
| 09/07/06 | Falby | Attend mediation; conferences with B. Barnett and T. Feit regarding trial tasks | 10.50 | $5,932.50 | B | | | | U= | Unrecoverable Overhead |
| 09/10/06 | Falby | Trial preparation; attention to cross-examination outlines, opening, exhibits, stipulated facts, findings | 14.00 | $7,910.00 | B | | | | | |
| 09/11/06 | Falby | Prepare for trial; telephone conference with M. Carballo regarding settlement; conferences with T. Feit, B. Barnett; attention to motions in limine, proposed findings, opening, cross-examinations; telephone conference with J. Polcari regarding trial. | 10.00 | $5,650.00 | B | | | | | |
| 09/12/06 | Falby | Trial preparation | 12.00 | $6,780.00 | B | | | | | |
| 09/13/06 | Falby | Trial, trial preparation | 15.00 | $8,475.00 | B | | | | | |
| 09/14/06 | Falby | Trial | 14.00 | $7,910.00 | B | | | | | |
| 09/15/06 | Falby | Trial; telephone conference with M. Carballo and T. Nealon | 8.00 | $4,520.00 | B | | | | | |
| 09/21/06 | Falby | Telephone conference with M. Carballo; trial preparation; prepare for A. Cohn deposition | 7.50 | $4,237.50 | B | | | | | |
| 09/25/06 | Falby | Conference with J. Polcari regarding testimony; prepare for A. Cohn deposition; review J. Polcari transcript in preparation for testimony. | 9.00 | $5,085.00 | B | | | | | |

EXHIBIT C

| Date | Name | Description | Hours | Amount | | |
|---|---|---|---|---|---|---|
| 09/27/06 | Falby | Prepare A. Cohn cross-examination; prepare J. Polcari direct; conferences with T. Feit regarding motions; conferences with B. Barnett regarding exhibits | 14.00 | $7,910.00 | B | |
| 09/28/06 | Falby | Witness preparation with J. Polcari; prepare cross-examinations | 12.00 | $6,780.00 | B | |
| 10/03/06 | Falby | Trial; Trial preparation; telephone conference with M. Carballo | 10.45 | $5,904.25 | B | |
| 10/08/06 | Falby | Trial preparation | 9.00 | $5,085.00 | B | |
| 10/10/06 | Falby | Revise trial memoranda and cross-examinations; conferences with T. Feit, B. Barnett regarding trial issues; telephone conference with M. Carballo | 8.00 | $4,520.00 | B | |
| 09/01/06 | Feit | Research and draft list of proposed stipulated trial exhibits | 6.10 | $1,830.00 | B | |
| 09/03/06 | Feit | Draft list of proposed stipulated exhibits; draft motions in limine concerning exclusion of evidence | 5.50 | $1,650.00 | B | |
| 09/06/06 | Feit | Revise and file motions in limine; draft and serve trial subpoena; research and draft proposed findings of fact and rulings of law | 8.20 | $2,460.00 | B | |
| 09/07/06 | Feit | Research and draft proposed list of trial exhibits | 5.80 | $1,740.00 | B | |
| 09/11/06 | Feit | Research and draft proposed findings of fact and rulings of law; research and draft motion to exclude testimony of Andrew Cohn; draft and serve trial subpoenas; supervise preparation of necessary courtroom technology and equipment | 11.40 | $3,420.00 | B | |
| 09/12/06 | Feit | Research and draft proposed findings of fact and rulings of law; draft proposed stipulated facts; telephone conversation with M. Swisher concerning proposed stipulated facts; telephone letter to M. Swisher enclosing trial subpoenas; assist with preparation of | 15.20 | $4,560.00 | B | |
| 09/13/06 | Feit | Attend and assist at trial; research, draft and file supplemental memorandum in support of motion to exclude tax loss evidence | 11.50 | $3,450.00 | B | |
| 09/14/06 | Feit | Attend and assist at trial; research nature and extent of duties of attorney acting as escrow agent or holding client funds | 10.60 | $3,180.00 | B | |
| 09/15/06 | Feit | Attend and assist at trial; research and draft deposition outline for A. Cohn. | 7.80 | $2,340.00 | B | |
| 09/27/06 | Feit | Review deposition testimony of A. Cohn and assist with preparation of cross-examination; research REDACTED | 7.10 | $2,130.00 | B | |
| 09/28/06 | Feit | Research and draft motion for judgment upon partial findings pursuant to Fed. R. Civ. P. 52(c); research REDACTED | 8.30 | $2,490.00 | B | |
| 09/29/06 | Feit | Prepare for and attend trial | 7.40 | $2,220.00 | B | |
| 10/03/06 | Feit | Research and draft cross-examination outline for proposed expert witness K. Gartrell; research and draft proposed findings and rulings | 9.80 | $2,940.00 | B | |
| 10/09/06 | Feit | Research and draft memoranda in support of motion for judgment on partial findings motion to admit handwritten notes into evidence; research and draft memorandum concerning implied covenant of good faith and fair dealing; research and daft proposed findin | 11.60 | $3,480.00 | B | |
| 09/11/06 | Gould | Assist with trial preparation | 5.50 | $522.50 | B | |
| 09/13/06 | Gould | Assist with trial preparation | 6.00 | $570.00 | B | |
| 01/14/05 | Barnett | Research theories of liability under guaranty | 0.20 | $67.00 | D | O |
| 03/15/05 | Tucker | Review and revise removal petition; telephone conference with J. Huffman; telephone conference with M. Caraballo; email K. Goldberg re extension; review counterclaim; attention to payment of auctioneer. | 3.20 | $1,744.00 | D | O |
| 02/10/06 | Falby | Prepare for Donovan deposition | 2.00 | $565.00 | D | O |
| 06/21/06 | Feit | Research and draft memorandum in support of motion to strike alterations to deposition testimony | 3.60 | $1,080.00 | D | O |
| 06/22/06 | Feit | Research and draft memorandum in support of motion to strike alterations to deposition testimony | 2.60 | $780.00 | D | O |
| 12/14/04 | Tucker | Review mortgage; telephone conference with J. Polcari (2); attention to claim for proceeds of litigation | 2.20 | $1,122.00 | D | |
| 12/15/04 | Tucker | Conference with R. Tucker regarding review of mortgage documents | 0.10 | $21.50 | D | |
| 12/15/04 | Tucker | Review documents re claim for stolen collateral; assignment conference with T. Feit | 1.50 | $765.00 | D | |
| 12/16/04 | Snyder | Online research, including Lexis, SCRIB, Internet to retrieve information on Norfolk Superior court proceeding for r. Tucker | 0.70 | $112.00 | D | |

KEY:

| | |
|---|---|
| B= | Block Billing, Vague |
| C= | Clerical, Administrative or data entry. |
| D= | Duplicative or Excessive |
| I= | Insufficient detail/Not identifiably related to matter |
| O= | Overbilling, Senior or Multiple Staffing |
| T= | No Corresponding Time Entry |
| U= | Unrecoverable Overhead |

EXHIBIT C

| Date | Attorney | Description | Hours | Amount | | | | | KEY | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/04 | Stewart | Research UCC-1 filing - Blue Hills Office Park, LLC, forward results to R. Tucker and B. Barnett | 0.50 | $95.00 | D | | | | | | | | | |
| 12/17/04 | Stewart | Conference with J. Snyder and R. Tucker regarding ownership entity of property abutting Blue Hills Office park - litigation, Special Permit; research | 1.00 | $190.00 | D | | | | | | | | | |
| 12/20/04 | Snyder | Online research, including Lexis, SCRIB, Internet to locate information on one entity for R. Tucker. | 0.30 | $48.00 | D | | | | | | | | | |
| 12/20/04 | Stewart | Research Norfolk Registry of Deeds, (redacted); obtain name of ownership entity, property address of abutters, forward research results to J. Snyder; obtain copy of Special Permit for parking garage. | 3.00 | $570.00 | D | | | | | | | | | |
| 12/21/04 | Stewart | (Redacted) prepare memo containing research results and Special Permit, forward same to R. Tuckers. | 0.70 | $133.00 | D | | | | | | | | | |
| 12/22/04 | Tucker | Revise memo; assignment conference with T. Feit | 0.80 | $408.00 | D | | | | | | | | | |
| 12/22/04 | Stewart | Review email from R. Tucker regarding Zoning Appeal; forward copy of Zoning Decision to J. Snyder | 0.30 | $57.00 | D | | | | | | | | | |
| 12/23/04 | Snyder | SCRIB research to obtain information on a Norfolk Superior court filing for R. Tucker. | 0.20 | $32.00 | D | | | | | | | | | |
| 12/23/04 | Feit | Review documents related to mortgage and assignment of rents and leases; analyze rights of mortgagee pertaining to loss of value of collateral. | 3.60 | $774.00 | D | | | | | | | | | |
| 01/03/05 | Feit | Analyze deal documents; determine strategy and basis for pursuing claims against guarantors. | 1.60 | $376.00 | D | | | | | | | | | |
| 01/03/05 | Nolan | Attention to guaranty interpretation | 0.20 | $102.00 | D | | | | | | | | | |
| 01/03/05 | Tucker | Memo re provisions in loan documents; assignment conference with T. Feit | 3.20 | $1,744.00 | D | | | | | | | | | |
| 01/03/05 | Stewart | Forward copy of recorded Decision to R. Tucker | 0.10 | $54.50 | D | | | | | | | | | |
| 01/04/05 | Feit | Analyze transaction documents; determine strongest basis for claim against guarantor | 1.40 | $329.00 | D | | | KEY: | | | | | |
| 01/04/05 | Tucker | Review loan documents; memo re search for complaint; assignment conference with T. Feit. | 2.00 | $1,090.00 | D | | | B= | Block Billing, Vague | | | | |
| 01/04/05 | Feit | (redacted) review of complaint relating to alleged settlement. | 1.20 | $282.00 | D | | | C= | Clerical, Administrative or data entry. | | | | |
| 01/05/05 | Williams | Traveled to Norfolk superior court to copy court files | 3.60 | $630.00 | D | | | D= | Duplicative or Excessive | | | | |
| 01/06/05 | Stewart | Correspondence with B. Barnett regarding foreclosure document recording | 0.10 | $21.00 | D | | | I= | Insufficient detail/Not identifiably related to matter | | | | |
| 01/10/05 | Tucker | Email J. Polcari; review decision of planning board and complaint | 0.80 | $436.00 | D | | | O= | Overbilling, Senior or Multiple Staffing | | | | |
| 01/11/05 | Feit | Draft memorandum re: claims against guarantors of mortgage | 0.50 | $117.50 | D | | | T= | No Corresponding Time Entry | | | | |
| 01/11/05 | Stewart | Conference with Feit re foreclosure documents; correspondence with D. Buczkowski at Chicago Title regarding publication of Notice of Sale issue; forward original publication to d. Buczkowski for recording. | 0.60 | $126.00 | D | | | U= | Unrecoverable Overhead | | | | |
| 01/12/05 | Feit | Conference with R. Tucker regarding basis for claims against guarantors of mortgage and possible defenses. | 0.30 | $70.50 | D | | | | | | | | | |
| 01/12/05 | Tucker | Review documents; review Complaint; (redacted) | 1.80 | $981.00 | D | | | | | | | | | |
| 01/12/05 | Howell | Mortgage and guaranty analysis | 0.40 | $172.00 | D | | | | | | | | | |
| 01/13/05 | Feit | Research and draft memo describing possible claims against mortgage guarantors; draft memo of fact (redacted). | 1.80 | $963.50 | D | | | | | | | | | |
| 01/13/05 | Tucker | Attention to potential claims against Borrower; telephone conference and memo to J. Polcari; review memo (redacted) | 1.90 | $1,035.50 | D | | | | | | | | | |
| 01/14/05 | Feit | Telephone conference with J. polcari regarding possible claims against guarantors of mortgage. | 0.90 | $211.50 | D | | | | | | | | | |
| 01/14/05 | Feit | Research and draft memo describing possible claims against guarantors of mortgage. | 1.30 | $305.50 | D | | | | | | | | | |
| 01/14/05 | Tucker | Telephone conference with J. Polcari re claims again borrower; review documents in preparation; email J. Polcari; assignment conference with T. Feit. | 3.40 | $1,853.00 | D | | | | | | | | | |
| 01/14/05 | Stewart | Receive recording information on foreclosure documents from title company, forward same to B. Barnett. | 0.20 | $42.00 | D | | | | | | | | | |
| 01/17/05 | Feit | Draft memorandum setting out possible claims against mortgage guarantors. | 0.70 | $164.50 | D | | | | | | | | | |
| 01/18/05 | Feit | Draft memorandum re: claims against guarantors and borrower arising from settlement of special permit appeal by borrower. | 1.20 | $282.00 | D | | | | | | | | | |

EXHIBIT C

| Date | Name | Description | Hours | Amount | | | KEY | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/18/05 | Tucker | Letter from M. Carballo; review pleading; assignment conference with T. Feit | 1.10 | $599.50 | D | | | | |
| 01/19/05 | Feit | Draft memorandum summarizing relevant facts and analyzing possible claims against guarantors and borrower arising from settlement of special permit appeal by borrower. | 5.80 | $1,363.00 | D | | | | |
| 01/19/05 | Tucker | Revise memo re contract provisions; telephone conference with J. Polcari | 1.40 | $763.00 | D | | | | |
| 01/20/05 | Feit | Draft memorandum summarizing relevant facts and analyzing possible claims against guarantors and borrower arising from settlement of special permit appeal by borrower. | 4.50 | $1,057.50 | D | | | | |
| 01/20/05 | Tucker | Memo to M. Carballo; (redacted) draft letter to M. Carballo; (redacted). | 3.00 | $1,635.00 | D | | | | |
| 01/21/05 | Feit | Prepare memorandum and related documents describing possible claims against mortgagee and guarantors of mortgage for M. Carballo. | 3.00 | $705.00 | D | | | | |
| 01/21/05 | Tucker | (redacted) review Complaint and Answer | 1.50 | $817.50 | D | | | | |
| 01/22/05 | Tucker | (redacted) review Agreement | 0.40 | $218.00 | D | | | | |
| 01/24/05 | Tucker | Telephone conference with M. Carballo; telephone conference with J. Polcari; (redacted) | 1.60 | $872.00 | D | | | | |
| 01/25/05 | Tucker | (redacted) review Complaint. | 1.20 | $654.00 | D | | | | |
| 01/26/05 | Feit | C. with G. Bialecki and R. Tucker regarding strategy for pursuing claims against mortgagor and guarantors of mortgage. | 1.20 | $282.00 | D | | | | |
| 01/26/05 | Tucker | Review cash management agreement provisions; (redacted) | 1.20 | $654.00 | D | | | | |
| 01/26/05 | Bialecki | Review of memorandum regarding recovery of settlement proceeds; meeting with R. Tucker, T. Feit. | 1.60 | $840.00 | D | | | | |
| 01/28/05 | Tucker | Telephone conference with J. Polcari re Cash Management agreement; review Cash Management Agreement | 1.40 | $763.00 | D | | | | |
| 01/31/05 | Tucker | Review cash management agreement; analyze viability of claims based on mishandling of funds. | 1.40 | $329.00 | D | | KEY: | | |
| 02/01/05 | Tucker | Email from and to J. Polcari re cash management agreement; review cash management agreement. | 1.40 | $763.00 | D | | | | |
| 02/16/05 | Barnett | Legal research re removal | 0.40 | $134.00 | D | | B= | Block Billing, Vague | |
| 02/17/05 | Barnett | Analyze complaint allegations and theories | 3.90 | $1,306.50 | D | | C= | Clerical, Administrative or data entry. | |
| 02/18/05 | Tucker | Review complaint and loan documentation; revise memo re summary of claims. | 3.20 | $1,744.00 | D | | D= | Duplicative or Excessive | |
| 02/22/05 | Nolan | Review complaint and loan documents; review lock box deposits and disbursements. | 1.10 | $561.00 | D | | I= | Insufficient detail/Not identifiably related to matter |
| 02/22/05 | Tucker | Review complaint; telephone conference with J. Polcari re Wells Fargo; memo re loan documents; review correspondence from borrower re leasing escrow; assignment conference with B. Barnett. | 3.70 | $2,016.50 | D | | O= | Overbilling, Senior or Multiple Staffing | |
| 02/22/05 | Barnett | Analyze allegations and theories of complaint | 1.50 | $502.50 | D | | | | |
| 02/23/05 | Nolan | Review loan document provisions and correspondence. | 1.70 | $867.00 | D | | T= | No Corresponding Time Entry | |
| 02/23/05 | Tucker | Review complaint and loan documents. | 3.20 | $1,744.00 | D | | U= | Unrecoverable Overhead | |
| 02/23/05 | Feit | Research removability of borrower's complaint from state court to federal court; draft email to client requesting factual information in connection with same. | 7.00 | $1,645.00 | D | | | | |
| 02/24/05 | Tucker | Prepare for conference call with client; email T. Feit; attention to removal timing and date of service; email J. Polcari re Wells Fargo; review complaint. | 3.00 | $1,635.00 | D | | | | |
| 02/25/05 | Snyder | SCRIB research to retrieve one Norfolk Superior Court docket for R. Tucker. | 0.20 | $34.00 | D | | | | |
| 02/25/05 | Feit | Research removability of borrower's state court complaint to federal court; research compulsory counterclaims in connection with same; conference call with M. Carballo, J. Polcari, E. Tucker and B. Barnett concerning same. | 6.30 | $1,480.50 | D | | | | |
| 02/25/05 | Tucker | Conference call with M. Carballo and J. Polcari re complaint and removal; review removal options and counterclaims; prepare for conference call; assignment conference with B. Barnett and T. Feit. | 4.60 | $2,507.00 | D | | | | |
| 02/25/05 | Barnett | Prepare for an hold telephone conference with M. Carballo J. Polcari, S. Rutman re lawsuit. | 1.80 | $603.00 | D | | | | |

EXHIBIT C

| Date | Name | Description | Hours | Amount | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/05 | Feit | Research removability of state court action to federal court; prepare documents necessary for notice of removal. | 1.90 | $446.50 | D | | | | | | | | |
| 03/02/05 | Tucker | Telephone conference with K. Goldberg; telephone conference with M. Caraballo; telephone conference with T. Nealon; assignment conference with B. Barnett re Wells Fargo; review complaint re CSFB; email re CSFB representation and removal. | 3.40 | $1,853.00 | D | | | | | | | | |
| 03/07/05 | Barnett | Legal Research re  removal; conference with R. Tucker re. strategy | 1.50 | $502.50 | D | | | | | | | | |
| 03/08/05 | Tucker | Email J. Rubin; prepare for removal | 1.20 | $654.00 | D | | | | | | | | |
| 03/08/05 | Barnett | Legal research re  removability | 1.70 | $569.50 | D | | | | | | | | |
| 03/10/05 | Feit | Research law re  removal of state court action to federal court based on diversity jurisdiction. | 1.40 | $2,115.00 | D | | | | | | | | |
| 03/10/05 | Tucker | Telephone conference with M. Caraballo; letter to P. McGlynn re extension of time; telephone conference with J. Huffman (2) reentity; review documents re nominee trust and partnership entities attention to answer, counterclaim and removal. | 2.80 | $1,526.00 | D | | | | | | | | |
| 03/11/05 | Tucker | Attention to removal, entities, review memo re successive removal; email J. Huffman re CSFB; email J. Polcari; attention to extension; assignment conference with B. Barnett | 3.30 | $1,798.50 | D | | | | | | | | |
| 03/14/05 | Feit | Draft Notice of Removal | 3.70 | $869.50 | D | | | | | | | | |
| 03/14/05 | Tucker | Review defenses to complaint; attention to citizenship of entities; telephone conference with J. Huffman. | 2.10 | $1,144.50 | D | | | | | | | | |
| 03/14/05 | Barnett | legal and fact research re removability; conference with T. re same. | 1.00 | $335.00 | D | | | | | | | | |
| 03/15/05 | Barnett | Review, revise Notice of Removal, Notice of Filing of Notice of Removal. | 2.70 | $904.50 | D | | | | | | | | |
| 03/15/05 | Feit | Draft Notice of Removal | 1.90 | $446.50 | D | | | | | | | | |
| 03/16/05 | Feit | Research status of nominee trusts under Massachusetts law. | 1.20 | $282.00 | D | | | | | | | | |
| 03/17/05 | Tucker | Review petition; telephone conference with M. Carballo(2); telephone conference with J. Huffman; assignment conference with B. Barnett re Wells Fargo email. (N.B. "petition" is presumptively the removal petition) | 3.20 | $1,744.00 | D | | | | | | | | |
| 03/17/05 | Barnett | Attention to removal of case to federal court. | 1.70 | $569.50 | D | | | | | | | | |
| 03/18/05 | Tucker | Attention to corporate disclosure; email J. Schampier re corporate disclosure; email D. Winston re removal. | 1.50 | $817.50 | D | | | | | | | | |
| 03/19/05 | Barnett | Review pooling and servicing agreement re role of CSFB entities; draft memorandum re same. | 2.50 | $837.50 | D | | | | | | | | |
| 09/09/05 | Barnett | Prepare written discovery requests. | 1.30 | $435.50 | D | | | | | | | | |
| 09/29/05 | Barnett | E-mail memorandum re. discovery issues. | 0.30 | $100.50 | D | | | | | | | | |
| 10/10/05 | Barnett | Prepare responses to written discovery requests; conferences with B. Falby and T. Feit re. same. | 1.70 | $569.50 | D | | | | | | | | |
| 10/13/05 | Barnett | Review PSA re. Servicer's obligations; prepare responses to written discovery. | 3.70 | $1,239.50 | D | | | | | | | | |
| 10/14/05 | Barnett | Prepare for, hold conference re. case strategy; discovery responses; review client documents. | 3.20 | $1,072.00 | D | | | | | | | | |
| 10/19/05 | Barnett | Research, draft responses to written discovery. | 2.80 | $938.00 | D | | | | | | | | |
| 10/21/05 | Barnett | Draft written discovery responses. | 2.00 | $670.00 | D | | | | | | | | |
| 10/22/05 | Barnett | Research, draft written discovery responses. | 3.30 | $1,105.50 | D | | | | | | | | |
| 11/04/05 | Barnett | Draft, revise written discovery; manage document production; telephone conference with M. Swisher re. discovery. | 3.20 | $1,072.00 | D | | | | | | | | |
| 11/09/05 | Barnett | Revise answers to written discovery; numerous telephone calls and e-mail memoranda with opposing counsel to negotiate substitution of parties; e-mail memoranda to CSFB re. discovery issues; manage document production. | 2.20 | $737.00 | D | | | | | | | | |
| 11/21/05 | Barnett | Review, revise motion to compel and memorandum of law in support, confidentiality stipulation; draft e-mail memorandum re. same. | 1.10 | $368.50 | D | | | | | | | | |
| 11/03/05 | Fably | Review interrogatories; attention to discovery; conference with B. Barnett regarding discovery; leave message with opposing counsel. | 2.50 | $1,300.00 | D | | | | | | | | |
| 09/13/05 | Falby | Review and revise discovery requests; conference with B. Barnett and T. Feit regarding same. | 2.50 | $1,300.00 | D | | | | | | | | |

KEY:

| | |
|---|---|
| B= | Block Billing, Vague |
| C= | Clerical, Administrative or data entry. |
| D= | Duplicative or Excessive |
| I= | Insufficient detail/Not identifiably related to matter |
| O= | Overbilling, Senior or Multiple Staffing |
| T= | No Corresponding Time Entry |
| U= | Unrecoverable Overhead |

EXHIBIT C

| Date | Name | Description | Hours | Amount | | | | | KEY | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/05 | Falby | Revise discovery requests; conference with B. Barnett and T. Feit regarding same. | 1.30 | $676.00 | D | | | | | | | | | |
| 10/10/05 | Falby | Conference with B. Barnett regarding discovery. | 0.20 | $104.00 | D | | | | | | | | | |
| 10/12/05 | Falby | Conference with T. Feit regarding discovery responses; telephone call to P. McGlynn regarding extension of time. | 1.00 | $520.00 | D | | | | | | | | | |
| 10/14/05 | Falby | Conference with B. Barnett , et al. regarding discovery. | 1.50 | $780.00 | D | | | | | | | | | |
| 10/25/05 | Falby | Conference with B. Barnett and T. Feit regarding discovery responses; attention to substitution of parties. | 1.50 | $780.00 | D | | | | | | | | | |
| 11/08/05 | Falby | Conferences with B. Barnett regarding discovery and dismissal of depositor. | 1.00 | $520.00 | D | | | | | | | | | |
| 11/10/05 | Falby | Attention to discovery issues and dismissal of depositor. | 0.30 | $156.00 | D | | | | | | | | | |
| 11/11/05 | Falby | Revise document responses. | 0.30 | $156.00 | D | | | | | | | | | |
| 11/22/05 | Falby | Revise confidentiality stipulation; review and edit motion to compel; telephone conferences with T. Feit regarding same and mediation. | 1.60 | $832.00 | D | | | | | | | | | |
| 11/23/05 | Falby | Convert confidentiality order to stipulation; telephone conference with M. Carballo; e-mails and telephone conferences with M. Swisher and P. McGlynn regarding mediators; motion to compel, schedule; e-mails to E. Tucker. | 2.00 | $1,040.00 | D | | | | | | | | | |
| 10/12/05 | Feit | Draft responses to document requests and interrogatories. | 3.90 | $916.50 | D | | | | | | | | | |
| 10/14/05 | Feit | Conference with B. Falby, B. Barnett, R. Tucker concerning responses to discovery requests. | 1.40 | $329.00 | D | | | | | | | | | |
| 11/02/05 | Feit | Draft responses to interrogatories. | 1.20 | $282.00 | D | | | | | | | | | |
| 11/04/05 | Feit | Review and revise draft interrogatory responses. | 2.00 | $470.00 | D | | | | | | | | | |
| 11/07/05 | Feit | Review and revise draft interrogatory responses. | 0.40 | $94.00 | D | | | | | | | | | |
| 11/14/05 | Feit | Review discovery responses. | 0.40 | $94.00 | D | | | | | | | | | |
| 09/12/05 | Tucker | E-mail and telehone conference with J. Polcari re. 1099 and discovery; telephone conference with A. Cohn; e-mail to M. Carballo and J. Huffman re. discovery; revise discovery requests; memo re. discovery topics; assignment conference with T. Feit. | 3.40 | $1,853.00 | D | | | | | | | | | |
| 09/13/05 | Tucker | Attention to discovery; telephone conference with A. Cohn; e-mail A. Cohn. | 1.20 | $654.00 | D | | | | | | | | | |
| 09/29/05 | Tucker | Attention to responses to discovery. | 0.80 | $436.00 | D | | | | | | | | | |
| 10/13/05 | Tucker | E-mail from/to M. Carballo re. document discovery; review discovery order and requests. | 1.70 | $926.50 | D | | | KEY: | | | | | | |
| 10/14/05 | Tucker | Conference re. discovery responses; assignment conference with B. Barnett. | 1.00 | $545.00 | D | | | | B= | Block Billing, Vague | | | | |
| 10/24/05 | Tucker | Review e-mail; e-mail B. Barnett re. trust file; attention to discovery. | 0.40 | $218.00 | D | | | | C= | Clerical, Administrative or data entry. | | | | |
| 10/28/05 | Tucker | Review draft interrogatory answers. | 1.10 | $599.50 | D | | | | D= | Duplicative or Excessive | | | | |
| 11/03/05 | Tucker | Review answers to interrogatories; revise answers to interrogatories; confer with B. Falby re. P. McGlynn. | 0.80 | $436.00 | D | | | | | | | | | |
| 11/08/05 | Tucker | Write memo re. interrogatory answers; e-mail M. Carballo. | 0.90 | $490.50 | D | | | | I= | Insufficient detail/Not identifiably related to matter | | | | |
| 03/15/06 | Barnett | Prepare for Needle deposition; conferences with B. Falby, T. Feit re. Damages discovery; file management | 5.30 | $2,120.00 | D | | | | O= | Overbilling, Senior or Multiple Staffing | | | | |
| 03/14/06 | Barnett | Telephone conference with J. Polcari re. Depositions; conference with t. Feit re. Damages documents | 0.70 | $280.00 | D | | | | T= | No Corresponding Time Entry | | | | |
| 03/30/06 | Barnett | Fact research re borrower financial statements; work with experts re reports; conferences with B. Falby re same; letters to witnesses re deposition transcripts | 3.90 | $1,560.00 | D | | | | U= | Unrecoverable Overhead | | | | |
| 03/31/06 | Barnett | Work with experts on reports | 3.60 | $1,440.00 | D | | | | | | | | | |
| 04/03/06 | Barnett | Review materials re rebuttal expert candidates; telephone conference with J. Warshaw re deposition transcript | 2.40 | $960.00 | D | | | | | | | | | |
| 04/05/06 | Barnett | Conference with B. Falby, t. Feit re Fineberg deposition; telephone conference with M. Linsk re same and re expert report; telephone conference with V. Nahn re. Discovery issues | 2.40 | $960.00 | D | | | | | | | | | |
| 04/10/06 | Barnett | Telephone conferences REDACTED re discovery issues; telephone conferences with FTI consulting re rebuttal reports | 1.70 | $680.00 | D | | | | | | | | | |
| 04/25/06 | Barnett | Prepare for Gartrell and Andelman expert depositions; follow up to Andelman deposition | 2.50 | $1,000.00 | D | | | | | | | | | |

EXHIBIT C

| Date | Name | Description | Hours | Amount | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/06 | Barnett | Prepare for Clarke deposition; fact research, document review re same; review expert transcripts; attention to errata sheets; letter to M. Swisher re same; letter to J. Rubino re same; letter to J. Rubino re same; email memorandum to Wells Fargo re phone | 2.60 | $1,040.00 | D | | | | | | | |
| 03/14/06 | Falby | Telephone conference with E. Stotz; revise W. Langelier deposition summary; conference with T. Feit regarding summary judgment; attention to package of materials to C. Poutasse; telephone conference with J. Rubino; attention to attorneys' fees subpoena se | 4.00 | $2,260.00 | D | | | | | | | |
| 03/21/06 | Falby | Telephone conference with C. Poutasse regarding expert opinions; telephone conferences with P. McGlynn regarding  scheduling; draft letter to P McGlynn; conference with T. Feit regarding discovery issues and regarding motion to amend | 2.50 | $1,412.50 | D | | | | | | | |
| 03/22/06 | Falby | Attention to scheduling; review materials for C. Poutasse;; conference with T. Feit regarding discovery and amended counterclaim; review motion to amend; review motion to impound | 3.00 | $1,695.00 | D | | | | | | | |
| 03/30/06 | Falby | Prepare for call with C. Poutasse; telephone conference with C. Poutasse; review E. Stotz draft report; telephone conference with B. Barnett regarding Blue Hills Financial Statements and E. Stotz report | 3.10 | $1,751.50 | D | | | | | | | |
| 04/11/06 | Falby | Review and comment on Greenspan's draft report; telephone conference with Greenspan regarding same; review E. Stotz rebuttal report | 2.20 | $1,243.00 | D | | | | | | | |
| 04/13/06 | Falby | Review court order; telephone conference with M. Carballo regarding same; conference with T. Feit regarding summary judgment in light of order; conference with B. Barnett regarding expert rebuttal | 2.00 | $1,130.00 | D | | | | | | | |
| 04/17/06 | Falby | Draft letter to P. Mc Glynn; conference with T. Feit regarding summary judgment; Feit regarding motion to preclude expert testimony; leave message with E. Stotz; prepare for expert depositions | 1.00 | $565.00 | D | | | | | | | |
| 04/19/06 | Falby | Prepare for K. Gartrell deposition; prepare for E. Stotz deposition; draft letter to M. Swisher; telephone conferences with C. Poutasse, E. Stotz | 2.50 | $1,412.50 | D | | | | | | | |
| 03/14/06 | Feit | Assist with preparation of deposition of J. Rubino | 11.10 | $3,330.00 | D | | | | | | | |
| 03/15/06 | Feit | Assist with preparation for depositions of J. Rubino, L. Needle, G. Fineberg and K. Goldberg | 11.60 | $3,480.00 | D | | KEY: | | | | | |
| 03/16/06 | Feit | Review discovery responses for adequacy; research and draft motion to quash subpoena and for protective order and memorandum in support thereof. | 10.60 | $3,180.00 | D | | | | | | | |
| 03/17/06 | Feit | Prepare for depositions of G. Fineberg and K. Goldberg | 4.40 | $1,320.00 | D | | **B=** | Block Billing, Vague | | | | |
| 04/14/06 | Feit | Assist with preparation for depositions of expert witnesses | 0.90 | $270.00 | D | | **C=** | Clerical, Administrative or data entry. | | | | |
| 03/16/06 | Gould | Prepare for Needle deposition | 2.00 | $190.00 | D | | **D=** | Duplicative or Excessive | | | | |
| 03/17/06 | Gould | Deposition preparation for Fineberg and Langelier | 3.00 | $285.00 | D | | **I=** | Insufficient detail/Not identifiably related to matter | | | | |
| 03/20/06 | Gould | Prepare for Fineberg deposition | 2.00 | $190.00 | D | | **O=** | Overbilling, Senior or Multiple Staffing | | | | |
| 03/31/06 | Gould | Create and update Blue Hills deposition review chart | 1.00 | $95.00 | D | | **T=** | No Corresponding Time Entry | | | | |
| 04/11/06 | Gould | Research fro expert rebuttals and expert depositions; update deposition exhibits binders | 3.50 | $332.50 | D | | **U=** | Unrecoverable Overhead | | | | |
| 04/12/06 | Gould | Organize and research expert testimonies and prior reports; prepare documents to be scanned onto Concordance | 3.00 | $285.00 | D | | | | | | | |
| 04/19/06 | Gould | Locate and obtain Robert Clark's cases testified in and articles in preparation for deposition | 2.00 | $190.00 | D | | | | | | | |
| 04/05/06 | Yavin | Prepare for the upcoming depositions; update and manage the deposition exhibit and transcript files; update and manage the document production files | 3.40 | $578.00 | D | | | | | | | |
| 04/06/06 | Yavin | Prepare for the Goldberg deposition; update and manage the case files | 3.20 | | D | | | | | | | |
| 04/19/06 | Yavin | Prepare for the expert depositions; review and update exhibit files; receive and review new documents produced; gather errata sheets for witnesses | 2.80 | $476.00 | D | | | | | | | |
| 05/03/06 | Barnett | Conference with B. Falby, t. Feitre summary judgment preparation; preparations for Greenspan deposition; review, revise statement of facts for summary judgment brief; letter t M. Swisher re deposition transcript | 3.20 | $1,280.00 | D | | | | | | | |

EXHIBIT C

| Date | Name | Description | Hours | Amount | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/06 | Barnett | Review Blue Hills' summary judgment filings; follow up to our filings; attention to expert witness errata sheets; arrange exchange of statements of facts with Bernkopf Goodman | 1.60 | $640.00 | D | | | | | | | | |
| 06/11/06 | Barnett | Email memoranda re summary judgment reply briefs | 0.40 | $160.00 | D | | | | | | | | |
| 06/13/06 | Barnett | Summary judgment reply follow up; telephone conference with clerk, M. Swisher re corrected statement of facts; review Blue Hills' reply filings | 1.50 | $600.00 | D | | | | | | | | |
| 06/22/06 | Barnett | Conference with T. Feit re summary judgment follow up, including verifying Blue Hills corrected statement of facts, motion to strike deposition errata sheet; file management | 0.80 | $320.00 | D | | | | | | | | |
| 07/11/06 | Barnett | Prepare for summary judgment hearing | 1.40 | $560.00 | D | | | | | | | | |
| 07/12/06 | Barnett | Prepare for summary judgment hearing | 2.30 | $920.00 | D | | | | | | | | |
| 05/12/06 | Core | Research in support of motion for summary judgment | 3.60 | $1,080.00 | D | | | | | | | | |
| 05/13/06 | Core | Research and writing for summary judgment motion | 4.30 | $1,290.00 | D | | | | | | | | |
| 06/09/06 | Core | Review opposition; review cases; draft new paragraph re tax damages; research REDACTED research | 3.60 | $1,080.00 | D | | | | | | | | |
| 05/09/06 | Falby | Review summary judgment drafts; comment on same | 1.00 | $565.00 | D | | | | | | | | |
| 05/10/06 | Falby | Conferences with T. Feit, B. Barnett, L. Core regarding summary judgment brief; review and revise memorandum and facts. | 3.00 | $1,695.00 | D | | | | | | | | |
| 05/11/06 | Falby | Review and revise summary judgment facts and brief | 2.00 | $1,130.00 | D | | | | | | | | |
| 05/12/06 | Falby | Revisions to summary judgment brief | 4.40 | $2,486.00 | D | | | | | | | | |
| 05/19/06 | Falby | Conference with N. Yavin regarding judge's courtesy copy; review Blue Hills' summary judgment filing; emails to client | 1.60 | $904.00 | D | | | | | | | | |
| 05/26/06 | Falby | Telephone conference REDACTED conferences with B. Barnett and T. Feit regarding summary judgment opposition | 2.20 | $1,243.00 | D | | | | | | | | |
| 06/12/06 | Falby | Review and revise reply briefs | 3.50 | $1,977.50 | D | | | | | | | | |
| 06/13/06 | Falby | Review Blue Hills reply brief; conference with J. Moran regarding motion to strike errata sheet | 0.40 | $226.00 | D | | | | | | | | |

EXHIBIT C

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/06 | Falby | Telephone conference with M. Carballo and J. Polcari re summary judgment and Trial schedule | 0.20 | $113.00 | D | | | | | | | | | | |
| 04/13/06 | Feit | Research and draft motion for summary judgment | 0.90 | $270.00 | D | | | | | | | | | | |
| 04/18/06 | Feit | Research and draft memorandum in support of motion for summary judgment | 2.40 | $720.00 | D | | | | | | | | | | |
| 05/10/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 2.80 | $840.00 | D | | | | KEY: | | | | | | |
| 05/12/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 0.40 | $120.00 | D | | | | B= | | Block Billing, Vague | | | | |
| 05/18/06 | Feit | Research and draft opposition to plaintiff's summary judgment motion | 0.50 | $150.00 | D | | | | C= | | Clerical, Administrative or data entry. | | | | |
| 05/19/06 | Feit | Research and draft opposition to motion for summary judgment | 2.90 | $870.00 | D | | | | D= | | Duplicative or Excessive | | | | |
| 05/29/06 | Feit | Telephone conference with B. Falby and B. Barnett re opposition; review and summit on revised opposition | 1.50 | $450.00 | D | | | | I= | | Insufficient detail/Not identifiably related to matter | | | | |
| 06/23/06 | Feit | Review summary judgment briefs and supporting materials in preparation for hearing on summary judgment motions | 1.80 | $540.00 | D | | | | O= | | Overbilling, Senior or Multiple Staffing | | | | |
| 08/24/06 | Feit | Conference with B. Falby, B. Barnett, M. Carballo and J. Polcari concerning summary judgment decision and trial preparation | 0.90 | $270.00 | D | | | | T= | | No Corresponding Time Entry | | | | |
| 08/30/06 | Feit | Draft proposed stipulated facts in preparation for trial | 3.20 | $960.00 | D | | | | U= | | Unrecoverable Overhead | | | | |
| 01/19/05 | Barnett | Retrieve foreclosure data for T. Feit. | 0.20 | $67.00 | O | D | | | | | | | | | |
| 03/04/05 | Tucker | Attention to removal entities | 1.90 | $1,035.50 | O | D | | | | | | | | | |
| 06/15/06 | Morin | Draft motion to strike errata sheet | 2.00 | $370.00 | U | D | | | | | | | | | |
| 06/16/06 | Morin | Draft motion to strike | 4.00 | $740.00 | U | D | | | | | | | | | |
| 06/16/06 | Falby | Review motion to strike; conference with J. Morin | 0.30 | $169.50 | U | O | | | | | | | | | |
| 05/29/05 | Davidson | Outline Memo in support of jury strike motion | 1.20 | $222.00 | U | | | | | | | | | | |
| 03/11/06 | tucker | Attention to removal; | 3.10 | $1,689.50 | U | | | | | | | | | | |
| 03/19/06 | Falby | Conference with T. Feit regarding documents for G. Fineberg deposition; prepare for G. Fineberg deposition | 1.50 | $847.50 | | D | | | | | | | | | |
| 06/08/06 | Core | Research regarding REDACTED | 2.80 | $840.00 | D | | | | | | | | | | |
| 05/05/06 | Falby | Review and comment on draft of summary judgment facts | 0.50 | $282.50 | D | | | | | | | | | | |
| 08/18/06 | Yavin | Conduct fact investigation for B. Barnett re summary judgment filings; update and manage the case files | 0.50 | $85.00 | D | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | TOTAL FEES CHALLENGED | 2521.90 | $993,332.25 | | | | | | | | | | | |

EXHIBIT D

| DUPLICATE AND EXCESSIVE ENTRIES FOR REMOVAL PETITION | | | | | | |
|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | DESCRIPTION | TIME | AMOUNT BILLED | | |
| 02/16/05 | Barnett | Legal research re **removal** | 0.40 | $134.00 | | |
| 02/23/05 | Feit | Research **removability** of borrower's complaint from state court to federal court; draft email to client requesting factual information in connection with same. | 7.00 | $1,645.00 | | |
| 02/24/05 | Tucker | Prepare for conference call with client; email T. Feit; attention to **removal** timing and date of service; email J. Polcari re Wells Fargo; **review complaint.** | 3.00 | $1,635.00 | | |
| 02/25/05 | Feit | Research **removability** of borrower's state court complaint to federal court; research compulsory counterclaims in connection with same; **conference call** with M. Carballo, J. Polcari, E. Tucker and B. Barnett concerning same. | 6.30 | $1,480.50 | | |
| 02/25/05 | Tucker | **Conference call** with M. Carballo and J. Polcari re complaint and **removal;** review **removal** options and counterclaims; prepare for conference call; assignment conference with B. Barnett and T. Feit | 4.60 | $2,507.00 | | |
| 02/28/05 | Feit | Research **removability** of state court action to federal court; prepare documents necessary for notice of **removal.** | 1.90 | $446.50 | | |
| 03/01/05 | Tucker | Email J. Huffman; telephone conference with J. Huffman; telephone conference with J. Schampier; **attention to conflicts** and removal jurisdiction; **assignment conference with B. Barnett re Wells Fargo.** | 1.80 | $981.00 | | |
| 03/02/05 | Tucker | Telephone conference with K. Goldberg; telephone conference with M. Caraballo; telephone conference with T. Nealon; **assignment conference with B. Barnett re Wells Fargo**; review complaint re CSFB; email re CSFB representation and **removal.** | 3.40 | $1,853.00 | | |
| 03/04/05 | Tucker | Attention to **removal** entities | 1.90 | $1,035.50 | | |
| 03/07/05 | Barnett | Legal Research re **removal**; conference with R. Tucker re. strategy | 1.50 | $502.50 | | |
| 03/08/05 | Barnett | Legal research re **removability** | 1.70 | $569.50 | | |
| 03/08/05 | Tucker | Email J. Rubin; prepare for **removal** | 1.20 | $654.00 | | |
| 03/09/05 | Barnett | Legal research re **removability** to federal court. | 4.70 | $1,574.50 | | |
| 03/10/05 | Barnett | Review **borrower formation documents**; **legal research re removal**; conference with R. Tucker, T. Feit re **removal,** answer strategy. | 6.60 | $2,211.00 | | |
| 03/10/05 | Feit | Research law re **removal** of state court action to federal court based on diversity jurisdiction. | 1.40 | $1,551.00 | | |
| 03/10/05 | Tucker | Telephone conference with M. Caraballo; letter to P. McGlynn re extension of time; telephone conference with J. Huffman (2) re **entity;** review documents re **nominee trust and partnership entities**; attention to answer, counterclaim and **removal.** | 2.80 | $1,526.00 | | |
| 03/11/05 | Tucker | Attention to **removal, entities, review memo re successive removal** email J. Huffman re CSFB; email J. Polcari; attention to extension; assignment conference with B. Barnett | 3.30 | $1,798.50 | | |
| 03/11/05 | Tucker | Attention to **removal;** | 3.10 | $1,689.50 | | |
| 03/14/05 | Barnett | **legal and fact research re removability**, conference with T. re same. | 1.00 | $335.00 | | |
| 03/14/05 | Feit | **Draft Notice of Removal** | 3.70 | $869.50 | | |
| 03/14/05 | Tucker | Review defenses to complaint; **attention to citizenship of entities**; telephone conference with J. Huffman. | 2.10 | $1,144.50 | | |
| 03/15/05 | Barnett | **Review, revise Notice of Removal, Notice of Filling of Notice of Removal.** | 2.70 | $904.50 | | |
| 03/15/05 | Feit | Draft Notice of **Removal** | 1.90 | $446.50 | | |
| 03/15/05 | Tucker | Review and revise **removal** petition; telephone conference with J. Huffman; telephone conference with M. Caraballo; email K. Goldberg re extension; review counterclaim; attention to payment of auctioneer | 3.20 | $1,744.00 | | |

EXHIBIT D

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/16/05 | Barnett | Prepare, revise **removal** papers, letters to courts, assemble appendices etc. | 7.00 | $2,345.00 | | |
| 03/16/05 | Feit | **Research status of nominee trusts** under Massachusetts law. | 1.20 | $282.00 | | |
| 03/17/05 | Barnett | Attention to **removal** of case to federal court. | 1.70 | $569.50 | | |
| 03/17/05 | Tucker | Review petition; telephone conference with M. Carballo(2); telephone conference with J. Huffman; assignment conference with B. Barnett re Wells Fargo email. **(N.B. "petition" is presumptively the removal petition)** | 3.20 | $1,744.00 | | |
| | | | | | | |
| | | **TOTAL HOURS/DOLLARS ON REMOVAL PETITION** | **84.30** | **$34,178.50** | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

EXHIBIT E

| DATE | TIMEKEEPER | DESCRIPTION | TIME | AMOUNT BILLED | | |
|---|---|---|---|---|---|---|
| | | **DUPLICATIVE AND EXCESSIVE BILLING DISCOVERY - PHASE ONE** | | | | |
| 09/09/05 | Barnett | Prepare written discovery requests. | 1.30 | $435.50 | | |
| 09/09/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 4.90 | $1,151.50 | | |
| 09/12/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 6.50 | $1,527.50 | | |
| 09/12/05 | Tucker | E-mail and telehone conference with J. Polcari re. 1099 and discovery; telephone conference with A. Cohn; e-mail to M. Carballo and J. Huffman re. discovery; revise discovery requests; memo re. discovery topics; assignment conference with T. Feit. | 3.40 | $1,853.00 | | |
| 09/13/05 | Barnett | Review, revise draft written discovery. | 4.70 | $1,574.50 | | |
| 09/13/05 | Falby | Review and revise discovery requests; conference with B. Barnett and T. Feit regarding same. | 2.50 | $1,300.00 | | |
| 09/13/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 7.60 | $1,786.00 | | |
| 09/13/05 | Tucker | Attention to discovery; telephone conference with A. Cohn; e-mail A. Cohn. | 1.20 | $654.00 | | |
| 09/14/05 | Falby | Revise discovery requests; conference with B. Barnett and T. Feit regarding same. | 1.30 | $676.00 | | |
| 09/14/05 | Feit | Draft interrogatories, requests for production and requests for admissions. | 4.20 | $987.00 | | |
| 09/29/05 | Barnett | E-mail memorandum re. discovery issues. | 0.30 | $100.50 | | |
| 09/29/05 | Tucker | Attention to responses to discovery. | 0.80 | $436.00 | | |
| 10/10/05 | Barnett | Prepare responses to written discovery requests; conferences with B. Falby and T. Feit re. same. | 1.70 | $569.50 | | |
| 10/10/05 | Falby | Conference with B. Barnett regarding discovery. | 0.20 | $104.00 | | |
| 10/12/05 | Falby | Conference with T. Feit regarding discovery responses; telephone call to P. McGlynn regarding extension of time. | 1.00 | $520.00 | | |
| 10/12/05 | Feit | Draft responses to document requests and interrogatories. | 3.90 | $916.50 | | |
| 10/13/05 | Barnett | Review PSA re. Servicer's obligations; prepare responses to written discovery. | 3.70 | $1,239.50 | | |
| 10/13/05 | Tucker | E-mail from/to M. Carballo re. document discovery; review discovery order and requests. | 1.70 | $926.50 | | |
| 10/14/05 | Barnett | Prepare for, hold conference re. case strategy; discovery responses; review client documents. | 3.20 | $1,072.00 | | |
| 10/14/05 | Falby | Conference with B. Barnett , et al. regarding discovery. | 1.50 | $780.00 | | |
| 10/14/05 | Feit | Conference with B. Falby, B. Barnett, R. Tucker concerning responses to discovery requests. | 1.40 | $329.00 | | |
| 10/14/05 | Tucker | Conference re. discovery responses; assignment conference with B. Barnett. | 1.00 | $545.00 | | |
| 10/18/05 | Barnett | Review client documents; draft chronology; draft responses to discovery requests; telephone conference with M. O'Neill/WF re. discovery. | 5.50 | $1,842.50 | | |
| 10/19/05 | Barnett | Research, draft responses to written discovery. | 2.80 | $938.00 | | |
| 10/19/05 | Feit | Draft responses to interrogatories. | 4.60 | $1,081.00 | | |
| 10/20/05 | Barnett | Research, draft written discovery. | 4.50 | $1,507.50 | | |
| 10/21/05 | Barnett | Draft written discovery responses. | 2.00 | $670.00 | | |
| 10/22/05 | Barnett | Research, draft written discovery responses. | 3.30 | $1,105.50 | | |
| 10/24/05 | Barnett | Draft responses to written discovery; fact research and document review re. same; telephone conferences and e-mail correspondence with J. Polcari, J. Berry re. e-mail production. | 9.10 | $3,048.50 | | |
| 10/24/05 | Tucker | Review e-mail; e-mail B. Barnett re. trust file; attention to discovery. | 0.40 | $218.00 | | |
| 10/25/05 | Falby | Conference with B. Barnett and T. Feit regarding discovery responses; attention to substitution of parties. | 1.50 | $780.00 | | |
| 10/27/05 | Barnett | Draft responses to written discovery; review documents; telephone conference with A. Pagaduan re. electronic discovery issues; telephone calls and e-mail memorandum to J. Huffman, J. Schampier re. discovery issues; telephone conference with J. Arakiki re. | 9.30 | $3,115.50 | | |
| 10/28/05 | Tucker | Review draft interrogatory answers. | 1.10 | $599.50 | | |
| 10/31/05 | Barnett | Draft written discovery responses; telephone conferences and e-mail memoranda to J. Polcari, J. Warshaw, R. Rosen; review documents; telephone conference with J. Schampier re. CSFB documents. | 6.40 | $2,144.00 | | |
| 11/01/05 | Barnett | Draft and revise responses to written discovery; telephone conferences with J. Warshaw, J. Polcari, R. Rosen re. matter, answers to interrogatories; review documents; e-mail memoranda to client re. CSFB e-mails. | 12.10 | $2,843.50 | | |
| 11/02/05 | Barnett | Review documents; revise responses to written discovery; manage document production; e-mail memoranda re. CSFB e-mails. | 9.10 | $3,048.50 | | |
| 11/02/05 | Feit | Draft responses to interrogatories. | 1.20 | $282.00 | | |
| 11/03/05 | Barnett | Draft and revise written discovery responses; review documents; manage document production; conferences with T. Feit, R. Tucker; B. Falby re. discovery responses, case alignment; e-mail memoranda to clients re. answers to interrogatories; telephone confer | 13.30 | $4,455.50 | | |
| 11/03/05 | Fably | Review interrogatories; attention to discovery; conference with B. Barnett regarding discovery; leave message with opposing counsel. | 2.50 | $1,300.00 | | |

EXHIBIT E

| Date | Attorney | Description | Hours | Amount | | |
|---|---|---|---|---|---|---|
| 11/03/05 | Tucker | Review answers to interrogatories; revise answers to interrogatories; confer with B. Falby re. P. McGlynn. | 0.80 | $436.00 | | |
| 11/04/05 | Barnett | Draft, revise written discovery; manage document production; telephone conference with M. Swisher re. discovery. | 3.20 | $1,072.00 | | |
| 11/04/05 | Feit | Review and revise draft interrogatory responses. | 2.00 | $470.00 | | |
| 11/07/05 | Feit | Review and revise draft interrogatory responses. | 0.40 | $94.00 | | |
| 11/08/05 | Falby | Conferences with B. Barnett regarding discovery and dismissal of depositor. | 1.00 | $520.00 | | |
| 11/08/05 | Tucker | Write memo re. interrogatory answers; e-mail M. Carballo. | 0.90 | $490.50 | | |
| 11/09/05 | Barnett | Revise answers to written discovery; numerous telephone calls and e-mail memoranda with opposing counsel to negotiate substitution of parties; e-mail memoranda to CSFB re. discovery issues; manage document production. | 2.20 | $737.00 | | |
| 11/10/05 | Barnett | Telephone conferences with M. Swisher, clients re. substitution of parties; review and revise draft pleadings re. motion to dismiss and amend; draft Trustee's Answers to Interrogatories and Responses to Request for Document; revise other discovery respons | 4.50 | $1,507.50 | | |
| 11/10/05 | Falby | Attention to discovery issues and dismissal of depositor. | 0.30 | $156.00 | | |
| 11/11/05 | Barnett | Revise written discovery responses; telephone conference with J. Polcari re. Answers to Interrogatories; telephone conferences with M. Swisher re. motion to dismiss and to amend. | 5.60 | $1,876.00 | | |
| 11/11/05 | Falby | Revise document responses. | 0.30 | $156.00 | | |
| 11/14/05 | Feit | Review discovery responses. | 0.40 | $94.00 | | |
| 11/18/05 | Barnett | Review discovery responses served by plaintiffs; draft subpoenas to third parties; review documents for production; conference with B. Falby re. mediation and discovery strategy. | 4.70 | $1,574.50 | | |
| 11/21/05 | Barnett | Review, revise motion to compel and memorandum of law in support, confidentiality stipulation; draft e-mail memorandum re. same. | 1.10 | $368.50 | | |
| 11/21/05 | Feit | Conference with P. McGlynn and M. Swisher concerning discovery responses; draft motion to compel discovery responses and memorandum in support thereof; draft subpoenas and confidentiality agreement covering discovery responses. | 10.10 | $2,373.50 | | |
| 11/22/05 | Falby | Revise confidentiality stipulation; review and edit motion to compel; telephone conferences with T. Feit regarding same and mediation. | 1.60 | $832.00 | | |
| 11/22/05 | Feit | Draft third-party subpoenas; research and draft motion to compel and memorandum in support of motion to compel; confer with opposing counsel regarding same and regarding selection of mediator. | 4.00 | $940.00 | | |
| 11/23/05 | Falby | Convert confidentiality order to stipulation; telephone conference with M. Carballo; e-mails and telephone conferences with M. Swisher and P. McGlynn regarding mediators; motion to compel, schedule; e-mails to E. Tucker. | 2.00 | $1,040.00 | | |
| 10/25/06 | Barnett | Draft responses to written discovery; coordinate document production; review client documents; conference re. discovery issues with B. Falby, T. Feit, N. Yavin; memorandum to B. Falby re. Depositor, assignments of mortgage. | 7.20 | $2,412.00 | | |
| 10/26/06 | Barnett | Draft responses to written discovery;  review documents and prepare for production, including privilege review; telephone conference with J. Arakaki/Wells Fargo; e-mail memorandum to M. Carballo re. discovery; e-mail memorandum to J. Huffman re. discovery | 9.90 | $3,316.50 | | |
| | | | | | | |
| | | **Subtotal Phase I Discovery** | **208.90** | **$68,929.00** | | |
| | | | | | | |

EXHIBIT F

| | | DUPLICATIVE AND EXCESSIVE BILLING - DISCOVERY PHASE II | | | |
|---|---|---|---|---|---|
| 02/08/06 | Yavin | Prepare materials to be reviewed and used for upcoming depositions; update the witness files; update and manage the document production files | 4.40 | $748.00 | |
| 02/09/06 | Yavin | Provide documents during G. Stone deposition; receive and review draft of G. Stone deposition transcript; compile documents for upcoming depositions; update and manage the case files | 5.20 | $884.00 | |
| 02/10/06 | Barnett | Prepare for Donovan deposition | 8.60 | $3,440.00 | |
| 02/10/06 | Falby | Prepare for Donovan deposition | 2.00 | $565.00 | |
| 02/12/06 | Falby | Prepare for Donovan deposition | 4.00 | $2,260.00 | |
| 02/13/06 | Barnett | Prepare for Donovan deposition | 4.10 | $1,640.00 | |
| 02/13/06 | Falby | Prepare for Donovan deposition | 4.70 | $2,655.50 | |
| 02/13/06 | Gould | Organize key documents in preparation for weekly depositions; bates label WF documents | 6.50 | $617.50 | |
| 02/22/06 | Yavin | Compile and gather documents for the subject and chronology binders; prepare for the upcoming depositions; review recent Blue Hills documents produced; prepare documents to be scanned; confer with B. Falby, B. Barnett an T. Feit re The above | 11.75 | $1,997.50 | |
| 02/23/06 | Gould | Prepare depo prep material binders for upcoming depositions | 7.50 | $712.50 | |
| 02/23/06 | Yavin | Compile and gather documents for the subject and chronology binders; prepare for the J. Polcari deposition; review recent Blue Hills documents produced; prepare documents to be scanned | 9.25 | $1,572.50 | |
| 02/24/06 | Yavin | Compile and gather documents for the subject and chronology binders; prepare for the J. Polcari deposition; prepare and produce supplemental documents; review recent Blue Hills documents; communication with vendor re  Scanning of the deposition exhibits | 3.90 | $663.00 | |
| 03/06/06 | Yavin | Prepare for the upcoming depositions; update and manage the document production files | 2.70 | $459.00 | |
| 03/13/06 | Barnett | Team meetings re. Discovery, summary judgment, expert strategy; research re. Plaintiff's damages claims; conference with M. Sheehan re. Tax losses; conference with B. Falby re. Same | 5.40 | $2,160.00 | |
| 03/13/06 | Yavin | Prepare for upcoming depositions; update and manage the document production and case files; prepare documents for production. | 6.70 | $1,139.00 | |
| 03/14/06 | Barnett | Telephone conference with J. Polcari re. Depositions; conference with t. Feit re. Damages documents | 0.70 | $280.00 | |
| 03/14/06 | Falby | Telephone conference with E. Stotz; revise W. Langelier deposition summary; conference with T. Feit regarding summary judgment; attention to package of materials to C. Poutasse; telephone conference with J. Rubino; attention to attorneys' fees subpoena | 4.00 | $2,260.00 | |
| 03/14/06 | Feit | Assist with preparation for deposition of J. Rubino | 11.10 | $3,330.00 | |
| 03/15/06 | Barnett | Prepare for Needle deposition; conferences with B. Falby, T. Feit re. Damages discovery; file management | 5.30 | $2,120.00 | |
| 03/15/06 | Falby | Telephone conference with E. Stotz regarding expert appraisal work; telephone conference with C. Poutasse regarding expert damages and accounting work; telephone conference with J. Rubino to prepare for deposition; draft response to P. McGlynn letter; att | 6.00 | $3,390.00 | |
| 03/15/06 | Feit | Assist with preparation for depositions of J. Rubino, L. Needle, G. Fineberg and K. Goldberg | 11.60 | $3,480.00 | |
| 03/15/06 | Gould | Prepare for Rubino deposition | 6.00 | $570.00 | |
| 03/15/06 | Yavin | Prepare for upcoming depositions; update and manage the document production files | 9.50 | $1,615.00 | |
| 03/16/06 | Barnett | Prepare for L. Needle deposition; telephone conference with B. Falby re. Same; research and assistance with preparation for J. Rubino deposition; telephone conferences with M. Swisher re. Deposition matters; numerous conferences with T. Feit, L. Core, N. | 12.00 | $4,800.00 | |
| 03/16/06 | Falby | Prepare J. Rubino for deposition in South Carolina; edit motion to quash subpoena regarding attorneys' fees documents; emails to T. Feit regarding same. | 8.00 | $4,520.00 | |
| 03/16/06 | Gould | Prepare for Needle deposition | 2.00 | $190.00 | |
| 03/16/06 | Yavin | Prepare for the upcoming depositions; update and manage the case files | 8.20 | $1,394.00 | |
| 03/17/06 | Barnett | Prepare for, take, follow-up to deposition of L. Needle; telephone conference with B. Falby re. Depositions of Needle, Rubino; conference with T. Feit re. Fineberg, Goldberg depositions, other discovery matters | 10.10 | $4,040.00 | |
| 03/17/06 | Falby | Defend J. Rubino deposition; telephone conference with B. Barnett regarding L. Needle deposition | 8.00 | $4,520.00 | |
| 03/17/06 | Feit | Prepare for depositions of G. Fineberg and K. Goldberg | 4.40 | $1,320.00 | |
| 03/17/06 | Gould | Deposition preparation for Fineberg and Langelier | 3.00 | $285.00 | |
| 03/17/06 | Yavin | Prepare for upcoming depositions; update and manage the document production files | 6.25 | $1,062.50 | |

EXHIBIT F

| Date | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 03/19/06 | Falby | Conference with T. Feit regarding documents for G. Fineberg deposition; prepare for G. Fineberg deposition | 1.50 | $847.50 | |
| 03/20/06 | Falby | Telephone conference with P. McGlynn regarding deposition scheduling and experts; draft letter to P. McGlynn regarding same; conference with E. Stotz regarding expert disclosure; draft letter to E. Stotz; prepare for G. Fineberg deposition | 4.00 | $2,260.00 | |
| 03/20/06 | Gould | Prepare for Fineberg deposition | 2.00 | $190.00 | |
| 03/20/06 | Yavin | Prepare for upcoming depositions; update and manage the case files | 4.75 | $807.50 | |
| 03/21/06 | Falby | Telephone conference with C. Poutasse regarding expert opinions; telephone conferences with P. McGlynn regarding  scheduling; draft letter to P McGlynn; conference with T. Feit regarding discovery issues and regarding motion to amend | 2.50 | $1,412.50 | |
| 03/22/06 | Falby | Attention to scheduling; review materials for C. Poutasse;; conference with T. Feit regarding discovery and amended counterclaim; review motion to amend; review motion to impound | 3.00 | $1,695.00 | |
| 03/23/06 | Falby | Review measure of damages; attention to documents for C. Poutasse; telephone conference with C. Poutasse; draft and file emergency motion regarding G. Fineberg deposition; revise and file motion to impound motion to amend; emails to P. McGlynn regarding s | 7.50 | $4,237.50 | |
| 03/27/06 | Yavin | Update and manage the case files; prepare for upcoming depositions | 1.90 | $323.00 | |
| 03/30/06 | Barnett | Fact research re borrower financial statements; work with experts re reports; conferences with B. Falby re same; letters to witnesses re deposition transcripts | 3.90 | $1,560.00 | |
| 03/30/06 | Falby | Prepare for call with C. Poutasse; telephone conference with C. Poutasse; review E. Stotz draft report; telephone conference with B. Barnett regarding Blue Hills Financial Statements and E. Stotz report | 3.10 | $1,751.50 | |
| 03/31/06 | Barnett | Work with experts on reports | 3.60 | $1,440.00 | |
| 03/31/06 | Gould | Create and update Blue Hills deposition review chart | 1.00 | $95.00 | |
| 04/01/06 | Falby | Review expert reports; email to B. Barnett, T. Feit, N. Yavin regarding same; internet research on experts | 4.00 | $2,260.00 | |
| 04/02/06 | Falby | Conference with B. Barnett, T. Feit regarding experts; email to locate industry expert; revise G. Fineberg deposition outline | 4.00 | $2,260.00 | |
| 04/03/06 | Barnett | Review rebuttal expert candidates; telephone conference with J. Warshaw re deposition transcript | 2.40 | $960.00 | |
| 04/03/06 | Falby | Telephone conferences, emails, phone calls to interview and select expert rebuttal witnesses; telephone conference with E. Stotz regarding Gartrell report | 6.50 | $3,672.50 | |
| 04/03/06 | Gould | Research for expert rebuttal and expert depositions; create/ organize deposition exhibit set of binders for experts; locate deposition transcripts to send to experts. | 4.00 | $380.00 | |
| 04/04/06 | Barnett | Telephone conference with rebuttal experts; review pooling and servicing agreement; fact research re loan statements; prepare for Fineberg deposition | 6.20 | $2,480.00 | |
| 04/04/06 | Falby | Telephone conferences with potential experts; conference with B. Barnett regarding same; telephone conference with C. Poutasse regarding expert rebuttal; prepare for G. Fineberg deposition | 8.00 | $4,520.00 | |
| 04/05/06 | Barnett | Conference with B. Falby, t. Feit re Fineberg deposition; telephone conference with M. Linsk re same and re expert report; telephone conference with V. Nahn re. Discovery issues | 2.40 | $960.00 | |
| 04/05/06 | Falby | Depose G. Fineberg; conference with B. Barnett regarding expert rebuttal; conference with T. Feit regarding legal research | 8.00 | $4,520.00 | |
| 04/05/06 | Yavin | Prepare for the upcoming depositions; update and manage the deposition exhibit and transcript files; update and manage the document production files | 3.40 | $578.00 | |
| 04/06/06 | Falby | Prepare for K. Goldberg deposition; telephone conference with FTI Consulting | 5.10 | $2,881.50 | |
| 04/06/06 | Gould | Research for expert rebuttal and expert depositions; update deposition exhibit binders and transcript binders; index Equiserve documents | 5.00 | $475.00 | |
| 04/06/06 | Yavin | Prepare for the Goldberg deposition; update and manage the case files | 3.20 | | |
| 04/07/06 | Barnett | Preparation for Goldberg deposition; research re fact issues re Sturbridge experience; conference with B. Falby re same; telephone conference with R. Tucker, C. Brown re same; review documents from Wells Fargo; letters to witnesses re deposition transcrip | 5.80 | $2,320.00 | |
| 04/07/06 | Falby | Prepare for deposition; depose K. Goldberg; telephone conference with M. Carballo; leave message with E. Stotz; review cases regarding reliance on counsel defense | 8.50 | $4,802.50 | |
| 04/10/06 | Barnett | Telephone conferences REDACTED re discovery issues; telephone conferences with FTI consulting re rebuttal reports | 1.70 | $680.00 | |

EXHIBIT F

| Date | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 04/10/06 | Falby | Draft memorandum regarding K. Goldberg testimony; telephone conference with experts; email to P. McGlynn; conference with B. Barnett regarding Wells Fargo documents; conference with T. Feit regarding draft expert report by Greenspan; review same | 4.00 | $2,260.00 | |
| 04/11/06 | Falby | Review and comment on Greenspan's draft report; telephone conference with Greenspan regarding same; review E. Stotz rebuttal report | 2.20 | $1,243.00 | |
| 04/11/06 | Gould | Research for expert rebuttals and expert depositions; update deposition exhibits binders | 3.50 | $332.50 | |
| 04/12/06 | Barnett | Fact research for expert rebuttal reports; review deposition transcripts; work with experts on reports; conference with /b. Falby re same; telephone conference with B. Falby re same; telephone conference with M. Swisher re discovery issues; draft letter t | 7.60 | $3,040.00 | |
| 04/12/06 | Gould | Organize and research expert testimonies and prior reports; prepare documents to be scanned onto Concordance | 3.00 | $285.00 | |
| 04/13/06 | Falby | Review court order; telephone conference with M. Carballo regarding same; conference with T. Feit regarding summary judgment in light of order; conference with B. Barnett regarding expert rebuttal | 2.00 | $1,130.00 | |
| 04/14/06 | Barnett | Work with experts re rebuttal reports; including numerous extended conference calls, fact research | 8.40 | $3,360.00 | |
| 04/14/06 | Falby | Multiple telephone conferences with experts; review and comment on rebuttal expert reports; telephone conferences with M. Swisher; email regarding expert deposition schedule | 6.80 | $3,842.00 | |
| 04/14/06 | Feit | Assist with preparation for depositions of expert witnesses | 0.90 | | |
| 04/14/06 | Yavin | Update the deposition schedule; update the Livenote transcript files; update and manage the case files; **prepare for the expert depositions** | 4.70 | $799.00 | |
| 04/17/06 | Falby | Draft letter to P. Mc Glynn; conference with T. Feit regarding conference with T. Feit regarding motion to preclude expert testimony; leave message with E. Stotz; prepare for expert depositions | 1.00 | $565.00 | |
| 04/17/06 | Feit | Research and draft memorandum in support of motion to exclude testimony of expert witness; research and draft memorandum in support of summary judgment motion | 8.90 | $2,670.00 | |
| 04/17/06 | Gould | Prepare for expert rebuttal/depositions; update exhibit binder | 4.00 | $380.00 | |
| 04/17/06 | Yavin | Send deposition exhibits to opposing counsel; update the expert and exhibit files; prepare and send exhibits to be scanned; prepare for the expert depositions | 4.25 | $722.50 | |
| 04/18/06 | Yavin | Prepare for the expert depositions; update and manage the case files | 3.30 | $561.00 | |
| 04/19/06 | Barnett | Prepare for expert depositions; telephone conferences with J. Polcari, R. Rosen re depositions; review Wells Fargo documents; telephone conference REDACTED conferences with B. Falby re discovery issues; analyze counterclaim damage; attention to deposition | 6.90 | $2,760.00 | |
| 04/19/06 | Falby | Prepare for K. Gartrell deposition; prepare for E. Stotz deposition; draft letter to M. Swisher; telephone conferences with C. Poutasse, E. Stotz | 2.50 | $1,412.50 | |
| 04/19/06 | Gould | Locate and obtain Robert Clark's cases testified in and articles in preparation for deposition | 2.00 | $190.00 | |
| 04/19/06 | Yavin | Prepare for the expert depositions; review and update exhibit files; receive and review new documents produced; gather errata sheets for witnesses | 2.80 | $476.00 | |
| 04/20/06 | Barnett | Expert deposition preparation; fact research re same; meeting with E. Stotz; telephone conferences with C. Poutasse; review Wells Fargo documents; prepare same for production; telephone conferences REDACTED telephone conference with J. Polcari re depositi | 7.50 | $3,000.00 | |
| 04/20/06 | Falby | Conference with E. Stotz to prepare for deposition; review E. Stotz documents for production; prepare for K. Gartrell deposition; review E. Stotz modification; telephone call from E. Stotz regarding same | 8.20 | $4,633.00 | |
| 04/21/06 | Yavin | Prepare for the upcoming expert depositions; produce WF documents; update and manage the case files | 4.60 | $782.00 | |
| 04/23/06 | Barnett | Prepare for Andelman deposition; conference with B. Falby re. Same; conference with C. Poutasse re same | 10.40 | $4,160.00 | |
| 04/23/06 | Falby | Prepare for expert depositions | 7.00 | $3,955.00 | |
| 04/24/06 | Barnett | Prepare for, take, follow up to Andelman deposition | 10.20 | $4,080.00 | |
| 04/24/06 | Falby | Prepare for K. Gartrell deposition; conferences with B. Barnett regarding D. Andelman deposition | 4.50 | $2,542.50 | |
| 04/25/06 | Barnett | Prepare for Gartrell and Andelman expert depositions; follow up to Andelman deposition | 2.50 | $1,000.00 | |
| 04/25/06 | Gould | Prepare for Gartrell deposition; update deposition exhibit binders | 3.00 | $285.00 | |
| 04/26/06 | Barnett | Prepare for expert deposition of Clarke; review his qualifications, experience, publications; prepare outline; fact research | 9.90 | $3,960.00 | |
| 04/26/06 | Falby | Prepare for K. Gartrell deposition; depose K. Gartrell; prepare for R. Clarke deposition; conference with B. Barnett regarding same | 9.00 | $5,085.00 | |
| 04/26/06 | Yavin | Prepare for the K. Gartrell deposition; update the witness files; prepare for the Clarke deposition; update and manage the document production files | 4.20 | $714.00 | |

## EXHIBIT F

| | | | | | |
|---|---|---|---|---|---|
| 04/27/06 | Barnett | Prepare for Clarke deposition; draft, revise outline; fact research; conferences with B. Falby re. Same; review Wells Fargo telephone records; telephone conference with B. Lloyd re same; prepare records for production; draft letter to M. Swisher re. Same; | 11.10 | $4,440.00 | |
| 04/27/06 | Falby | PR for Clarke deposition; conference with B. Barnett and T. Feit | 7.80 | $4,407.00 | |
| 04/27/06 | Yavin | Prepare for the expert depositions; update and manage the case files | 1.30 | $221.00 | |
| 04/28/06 | Barnett | Prepare for Clarke deposition; fact research, document review re same; review expert transcripts; attention to errata sheets; letter to M. Swisher re same; letter to J. Rubino re same; letter to J. Rubino re same; email memorandum to Wells Fargo re phone | 2.60 | $1,040.00 | |
| 04/28/06 | Yavin | Prepare for the Clarke deposition; update exhibit binders w/ Andelman exhibits; prepare for Clarke deposition | 3.50 | $595.00 | |
| 04/28/06 | Yavin | Prepare for Clarke deposition; update and manage the document production files; send documents to Bernkopf; prepare document productions files and exhibits to be scanned; update the deposition files. | 3.10 | $527.00 | |
| 05/01/06 | Barnett | Prepare for P. Riley deposition; draft letter re error in riley report; strategy meeting re summary judgment; review Andelman transcript | 6.70 | $2,680.00 | |
| 05/01/06 | Falby | Review R. Clarke transcript; conference with P. Riley in preparation for deposition; conference with T. Feit and B. Barnett regarding depositions and summary judgment. | 7.70 | $4,350.50 | |
| 05/01/06 | Gould | Bates label Patrick Riley documents | 0.50 | $47.50 | |
| 05/02/06 | Barnett | Prepare for, defend, follow up to Riley deposition; prepare for Greenspan deposition | 6.10 | $2,440.00 | |
| 05/02/06 | Falby | Draft motion to exclude K. Gartrell expert testimony; review cases regarding real estate valuation; review and comment on draft statement of facts; conferences with B. Barnett and P. Riley regarding deposition; telephone conference with C. Poutasse regard | 4.00 | $2,260.00 | |
| 05/02/06 | Yavin | Prepare for the Greenspan deposition; review Clarke exhibits; update exhibit files; send materials to expert; send errata sheet to E. Stotz; update and manage the case files | 4.20 | $714.00 | |
| 05/07/06 | Falby | Prepare to meet wit R. Greenspan; conference with R. Greenspan to prepare for deposition. | 6.50 | $3,672.50 | |
| 05/07/06 | Gould | Bates label Roger Greenspan document production | 0.50 | $47.50 | |
| 05/08/06 | Falby | Conference with R. Greenspan; defend R. Greenspan deposition; conferences with B. Barnett, T. Feit, L. Core regarding summary judgment | 11.00 | $6,215.00 | |
| 05/08/06 | Yavin | Provide support during Greenspan deposition; update and manage the case files | 4.20 | $714.00 | |
| 05/09/06 | Gould | Compare, using Deltaview, Greenspan final and draft reports | 4.00 | $380.00 | |
| 05/11/06 | Gould | Gather materials in support of summary judgment | 1.00 | $95.00 | |
| | | | | | |
| | | **Sub-total Phase II Discovery** | **565.35** | **$206,130.00** | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | **N.B. Experts named include:** | | | |
| | | Andelman | | | |
| | | Clarke | | | |
| | | Gartrell | | | |
| | | Greenspan | | | |
| | | Poutasse | | | |
| | | Riley | | | |
| | | Stotz | | | |
| | | | | | |

EXHIBIT G

| DUPLICATIVE AND EXCESSIVE BILLING FOR SUMMARY JUDGMENT | | | | | | |
|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | DESCRIPTION | TIME | AMOUNT BILLED | | |
| | | | | | | |
| 03/27/06 | Feit | Research and draft amended counterclaim; research and draft motion for summary judgment; revise affidavit in support of motion to compel deposition | 7.10 | $2,130.00 | | |
| 03/28/06 | Feit | Research and draft motion for summary judgment; research and draft amended counterclaim and ,memorandum in support of motion for leave to file amended counterclaim | 7.30 | $2,190.00 | | |
| 04/03/06 | Feit | Research concerning REDACTED | 8.20 | $2,460.00 | | |
| 04/12/06 | Feit | Research and draft motion for summary judgment | 4.80 | $1,440.00 | | |
| 04/13/06 | Feit | Research and draft motion for summary judgment | 0.90 | $270.00 | | |
| 04/18/06 | Feit | Research and draft memorandum in support of Motion for Summary Judgment | 2.40 | $720.00 | | |
| 04/20/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 5.60 | $1,680.00 | | |
| 04/24/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 4.00 | $1,230.00 | | |
| 04/25/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 4.10 | $1,230.00 | | |
| 04/26/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 5.00 | $1,500.00 | | |
| 04/27/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 7.70 | $2,310.00 | | |
| 04/28/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 7.90 | $2,370.00 | | |
| 04/30/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 5.90 | $1,770.00 | | |
| 05/01/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 10.30 | $3,090.00 | | |
| 05/02/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 9.50 | $3,800.00 | | |
| 05/03/06 | Barnett | Conference with B. Falby, t. Feit re summary judgment preparation; preparations for Greenspan deposition; review, revise statement of facts for summary judgment brief; letter t M. Swisher re deposition transcript | 3.20 | $1,280.00 | | |
| 05/03/06 | Falby | Conference with B. Barnett and T. Feit regarding summary judgment briefing; draft motion to exclude K. Gartrell testimony; attention to R. Greenspan deposition. | 6.00 | $3,390.00 | | |
| 05/03/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 9.80 | $2,940.00 | | |
| 05/04/06 | Barnett | Review, revise, add to summary judgment statement of facts; fact research re same. | 11.80 | $4,720.00 | | |
| 05/04/06 | Falby | Draft motion to exclude K. Gartrell; conferences with B. Barnett and T. Feit regarding summary judgment | 7.00 | $3,955.00 | | |
| 05/04/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 7.30 | $2,190.00 | | |
| 05/05/06 | Barnett | Revise summary judgment statement of facts; Greenspan expert deposition preparation; gather, review, produce documents for Greenspan deposition; draft email memorandum re summary judgment affidavits; telephone calls with E. Stotz, C. Mallegni, C. Brown, J | 4.50 | $1,800.00 | | |
| 05/05/06 | Falby | Review and comment on draft of summary judgment facts | 0.50 | $282.50 | | |
| 05/05/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 8.10 | $2,430.00 | | |
| 05/05/06 | Feit | Research and draft summary judgment motion | 8.10 | $2,430.00 | | |
| 05/06/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 8.30 | $2,490.00 | | |
| 05/07/06 | Barnett | Prepare for Greenspan expert deposition; prepare summary judgment papers; draft affidavits. | 7.20 | $2,880.00 | | |
| 05/07/06 | Falby | Prepare to meet with R. Greenspan; conference with R. Greenspan to prepare for deposition | 6.50 | $3,672.50 | | |
| 05/07/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 6.70 | $2,010.00 | | |
| 05/08/06 | Barnett | Revise summary judgment statement of facts; fact research re  Same; prepare for Greenspan expert deposition; review FTI engagement letter; conferences re Summary judgment strategy, legal issues with B. Falby, T. Feit, L. Core | 8.20 | $3,280.00 | | |
| 05/08/06 | Falby | Conference with R. Greenspan; defend R. Greenspan deposition; conferences with B. Barnett, t. Feit, L. Core regarding summary judgment | 11.00 | $6,215.00 | | |
| 05/08/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 11.20 | $3,360.00 | | |

EXHIBIT G

| | | | | | |
|---|---|---|---|---|---|
| 05/08/06 | Feit | Research and draft summary judgment motion | 11.20 | $3,360.00 | |
| 05/09/06 | Falby | Review summary judgment drafts; comment on same | 1.00 | $565.00 | |
| 05/09/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 10.20 | $3,060.00 | |
| 05/10/06 | Barnett | Revise summary judgment brief; legal research re  Same; conferences with B. Falby, T. Feit, L. Core re  Same | 10.70 | $4,280.00 | |
| 05/10/06 | Core | Research in support of summary judgment motion | 8.30 | $2,490.00 | |
| 05/10/06 | Falby | Conferences with T. Feit, B. Barnett, L. Core regarding summary judgment brief; review and revise memorandum and facts. | 3.00 | $1,695.00 | |
| 05/10/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 2.80 | $840.00 | |
| 05/11/06 | Barnett | Revise summary judgment brief; legal research re  Same; conferences with B. Falby, T. Feit re  Same; telephone calls to Wells Fargo, LNR re  Same; produce supplemental Wells Fargo telephone search results to opposing counsel; letter to and telephone confe | 12.10 | $4,840.00 | |
| 05/11/06 | Falby | Review and revise summary judgment facts and brief | 2.00 | $1,130.00 | |
| 05/12/06 | Barnett | Revise summary judgment brief; legal research re  Same | 7.20 | $2,880.00 | |
| 05/12/06 | Core | Research in support of motion for summary judgment | 3.60 | $1,080.00 | |
| 05/12/06 | Falby | Revisions to summary judgment brief | 4.40 | $2,486.00 | |
| 05/12/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment | 0.40 | $120.00 | |
| 05/13/06 | Barnett | Revise summary judgment brief; legal research re same | 4.50 | $1,800.00 | |
| 05/13/06 | Core | Research and writing for summary judgment motion | 4.30 | $1,290.00 | |
| 05/13/06 | Falby | Revise summary judgment papers | 9.00 | $5,085.00 | |
| 05/13/06 | Gould | Gather materials in support of summary judgment | 1.50 | $142.50 | |
| 05/14/06 | Barnett | Revise summary judgment brief; legal research re  Same; review, revise statement of facts | 12.70 | $5,080.00 | |
| 05/14/06 | Core | Research and writing for summary judgment motion | 7.90 | $2,370.00 | |
| 05/14/06 | Falby | Revise summary judgment papers | 8.00 | $4,520.00 | |
| 05/14/06 | Gould | Prepare support materials for summary judgment motion | 2.50 | $237.50 | |
| 05/15/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re Same, revise briefs, legal and fact research re  Same, draft LNR and Wells Fargo affidavits, telephone conferences with Wells Fargo, LNR re  Same. | 13.00 | $5,200.00 | |
| 05/15/06 | Core | Conduct research regarding (REDACTED) | 8.40 | $2,520.00 | |
| 05/15/06 | Falby | Revise summary judgment papers; email to client | 12.00 | $6,780.00 | |
| 05/15/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment. | 6.80 | $2,040.00 | |
| 05/15/06 | Gould | Prepare support materials for summary judgment motion | 4.00 | $380.00 | |
| 05/16/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re Same; revise briefs, legal and fact research re  Same, draft LNR and Wells Fargo affidavits, telephone conference with Wells Fargo, LNR re  Same | 14.30 | $5,720.00 | |
| 05/16/06 | Core | Legal research; assist with memorandum for summary judgment; check briefs | 10.30 | $3,090.00 | |
| 05/16/06 | Falby | Revise briefs, statement of facts; draft motions; telephone conference with client | 12.00 | $6,780.00 | |
| 05/16/06 | Feit | Research and draft summary judgment motion | 14.00 | $4,200.00 | |
| 05/16/06 | Gould | Prepare for summary judgment filing | 11.00 | $1,045.00 | |
| 05/16/06 | Yavin | Prepare documents to be filed regarding the summary judgment motion; update and manage case files | 10.80 | $1,836.00 | |
| 05/17/06 | Barnett | Summary judgment preparation, including revise statement of facts, research re Same, revise briefs, legal and fact research re  Same, draft Barnett affidavit, supervise document preparation, electronic filing preparation. | 13.60 | $5,440.00 | |
| 05/17/06 | Core | Summary judgment research edits to briefs | 8.00 | $2,400.00 | |
| 05/17/06 | Falby | Revise summary judgment briefs, motions, facts; finalize motion to exclude and memorandum in support | 12.00 | $6,780.00 | |
| 05/17/06 | Feit | Research & draft memorandum in support of Motion for Summary Judgment. | 9.10 | $2,730.00 | |
| 05/17/06 | Gould | Prepare for summary judgment filing | 8.50 | $807.50 | |
| 05/17/06 | Yavin | Assist in filing of the summary judgment papers | 8.75 | $1,487.50 | |
| 05/18/06 | Barnett | Review Blue Hills' summary judgment filings; follow up to our filings; attention to expert witness errata sheets; arrange exchange of statements of facts with Bernkopf Goodman | 1.60 | $640.00 | |
| 05/18/06 | Feit | Research and draft opposition to plaintiff's summary judgment motion | 0.50 | $150.00 | |
| 05/18/06 | Gould | Gather and organize materials filed with the court on 5/17/06 | 2.50 | $237.50 | |
| 05/18/06 | Yavin | Gather electronic version of summary judgment filings for B. Falby to send to clients; update and manage the case files | 2.20 | $374.00 | |
| 05/19/06 | Barnett | Review, revise statement of facts to court, opposing counsel; supervise compilation of judges personal copy of summary judgment pleadings | 6.70 | $2,680.00 | |
| 05/19/06 | Falby | Conference with N. Yavin regarding judge's courtesy copy; review Blue Hills' summary judgment filing; emails to client | 1.60 | | |
| 05/19/06 | Feit | Research and draft opposition to motion for summary judgment | 2.90 | $870.00 | |

EXHIBIT G

| Date | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 05/19/06 | Yavin | Update and manage the case files; compile summary judgment filings for courtesy copy to court and legal team | 5.30 | $901.00 | |
| 05/21/06 | Yavin | Update and manage the case files; compile and organize the summary judgment filings | 0.80 | $136.00 | |
| 05/22/06 | Falby | Draft introduction to opposition brief and memorandum regarding factual and legal points to make in response; conference with B. Barnett and T. Feit regarding summary judgment opposition | 5.10 | $2,881.50 | |
| 05/22/06 | Feit | Research and draft opposition to motion for summary judgment | 8.20 | $2,460.00 | |
| 05/23/06 | Barnett | Analyze Blue Hills' statement of facts; telephone call to M Swisher re  Missing exhibits; draft response thereto; fact research re  Same | 7.20 | $2,880.00 | |
| 05/23/06 | Feit | Research and draft opposition to summary judgment motion | 4.50 | $1,350.00 | |
| 05/24/06 | Barnett | Analyze and draft response to Blue Hills' Statement of Facts; prepare opposition to Blue Hill's motion for summary judgment. | 9.80 | $3,920.00 | |
| 05/24/06 | Feit | Research and draft opposition to summary judgment motion | 4.10 | $300.00 | |
| 05/25/06 | Barnett | Review Rubino deposition testimony; analyze and draft response to Blue Hills' motion for summary judgment. | 8.20 | $3,280.00 | |
| 05/25/06 | Feit | Research and draft opposition to summary judgment motion | 9.20 | $2,760.00 | |
| 05/26/06 | Barnett | Review, revise response to Blue Hills' statement of facts; fact research re  Same; review, revise opposition brief. | 5.90 | $2,360.00 | |
| 05/26/06 | Falby | Telephone conference REDACTED conferences with B. Barnett and T. Feit regarding summary judgment opposition | 2.20 | $1,243.00 | |
| 05/26/06 | Feit | Research and draft opposition to summary judgment motion | 4.10 | $1,230.00 | |
| 05/27/06 | Feit | Research and draft opposition to summary judgment motion | 9.80 | $2,940.00 | |
| 05/28/06 | Falby | Edit opposition; email to T. Feit regarding same; edit facts | 4.00 | $2,260.00 | |
| 05/29/06 | Barnett | Review, revise response to Blue Hills' statement of facts; fact research re  Same; review, revise brief in opposition to Blue Hill's motion for summary judgment; legal research re  Same; conferences with B. Falby re  Same. | 11.40 | $4,560.00 | |
| 05/29/06 | Falby | Edit summary judgment opposition; telephone conferences with T. Feit; conference with B. Barnett; edit factual response. | 6.00 | $3,390.00 | |
| 05/29/06 | Feit | Telephone conference with B. Falby and B. Barnett re opposition; review and summit on revised opposition | 1.50 | $450.00 | |
| 05/30/06 | Barnett | Review, revise response to Blue Hills' statement of facts; fact research re  Same; review, revise brief in opposition to Blue Hills' motion for summary judgment; legal research re  Same; draft affidavit. | 11.30 | $4,520.00 | |
| 05/30/06 | Falby | Revise summary judgment opposition | 8.00 | $4,520.00 | |
| 05/31/06 | Barnett | Revise, edit, cite check response to statement of material facts; review, edit brief in opposition to Blue Hills motion for summary judgment; supervise preparation for filing; revise affidavit of counsel | 9.10 | $3,640.00 | |
| 05/31/06 | Falby | Edit, finalize summary judgment opposition brief | 6.00 | $3,390.00 | |
| 05/31/06 | Gould | Prepare for opposition to Blue Hills' motion for summary judgment filing | 5.00 | $475.00 | |
| 05/31/06 | Yavin | Assist in filings of reply summary judgment papers; compile pleadings for court and team | 1.70 | $289.00 | |
| 06/07/06 | Barnett | Draft reply briefs, affidavit of counsel; legal and fact research re  Same; review Blue Hills' response to our statement of facts | 12.40 | $4,960.00 | |
| 06/08/06 | Barnett | Draft reply brief re  Counterclaim; draft Wells Fargo affidavit re  Reserves; legal and fact research re  Same | 6.90 | $2,760.00 | |
| 06/08/06 | Core | Review regarding REDACTED | 2.80 | $840.00 | |
| 06/08/06 | Falby | Revise reply briefs; conferences with B. Barnett regarding same; conferences with L. Core and J. Morin regarding legal research | 10.00 | $5,650.00 | |
| 06/08/06 | Morin | Receive assignment and discuss with Bruce Falby; research (redacted) create outline for memorandum to address Rule 30(e) and its applicability to this case. | 5.30 | $980.50 | Summer Assoc. |
| 06/09/06 | Barnett | Revise summary judgment reply briefs; legal and fact research re same; revise Wells Fargo affidavit; telephone conferences with J. Arakaki, J. Martin re same; draft paragraph re Blue Hills second statement of facts | 7.80 | $3,120.00 | |
| 06/09/06 | Core | Review opposition; review cases; draft new paragraph re tax damages; research REDACTED research | 3.60 | $1,080.00 | |
| 06/09/06 | Morin | Compose memorandum that addresses Rule 30(e) … edit memorandum; print and submit memorandum to Bruce Falby | 6.90 | $1,276.50 | Summer Assoc. |
| 06/09/06 | Yavin | Update and manage case files | 2.40 | $408.00 | |
| 06/11/06 | Barnett | Email memoranda re summary judgment reply briefs | 0.40 | $160.00 | |
| 06/11/06 | Barnett | Draft response to Blue Hills second fact statement; revise summary judgment reply briefs; draft Third Barnett Affidavit; compile evidence for reply filings | 10.20 | $4,080.00 | |
| 06/11/06 | Core | Perform research in support of reply brief | 4.60 | $1,380.00 | |
| 06/11/06 | Falby | Revise reply briefs | 4.00 | $2,260.00 | |
| 06/12/06 | Barnett | Review, revise response to Blue Hills second fact statement, summary judgment reply briefs, Third Barnett Affidavit; compile evidence for reply filings. | 9.10 | $3,640.00 | |
| 06/12/06 | Falby | Review and revise reply briefs | 3.50 | $1,977.50 | |
| 06/12/06 | Gould | Assist in filing Martin and Barnet affidavits | 1.50 | $142.50 | |
| 06/12/06 | Yavin | Update and manage the case files | 2.70 | $459.00 | |
| 06/13/06 | Barnett | Summary judgment reply follow up; telephone conference with clerk, M. Swisher re corrected statement of facts; review Blue Hills' reply filings | 1.50 | $600.00 | |

EXHIBIT G

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/13/06 | Falby | Review Blue Hills reply brief; conference with J. Moran regarding motion to strike errata sheet | 0.40 | $226.00 | | |
| 06/13/06 | Yavin | Compile summary judgment documents filed on 6/12/06 for client, file and judge; update and manage the case files | 4.00 | $680.00 | | |
| 06/14/06 | Yavin | Prepare court copy of 6/12/06 summary judgment filings | 1.80 | $306.00 | | |
| 06/15/06 | Morin | Draft motion to strike errata sheet | 2.00 | $370.00 | Summer Assoc. | |
| 06/15/06 | Yavin | Update and manage the case files | 1.80 | $306.00 | | |
| 06/16/06 | Falby | Review motion to strike; conference with J. Morin | 0.30 | $169.50 | | |
| 06/16/06 | Morin | Draft motion to strike | 4.00 | $740.00 | Summer Assoc. | |
| 06/21/06 | Feit | Research and draft memorandum in support of motion to strike alterations to deposition testimony | 3.60 | $1,080.00 | | |
| 06/22/06 | Barnett | Conference with T. Feit re summary judgment follow up, including verifying Blue Hills corrected statement of facts, motion to strike deposition errata sheet; file management | 0.80 | $320.00 | | |
| 06/22/06 | Feit | Research and draft memorandum in support of motion to strike alterations to deposition testimony | 2.60 | $780.00 | | |
| 06/23/06 | Feit | Review summary judgment briefs and supporting materials in preparation for hearing on summary judgment motions | 1.80 | $540.00 | | |
| 06/24/06 | Gould | Manage and organize files | 1.50 | $142.50 | | |
| 06/25/06 | Gould | Create case binders for all summary judgment briefs filed with the court | 2.50 | $237.50 | | |
| 06/27/06 | Gould | Manage case files | 1.00 | $95.00 | | |
| 06/27/06 | Yavin | Update and manage case files | 0.70 | $119.00 | | |
| 06/28/06 | Gould | Create case binders for all applicable summary judgment filings in preparation for July hearing | 5.00 | $475.00 | | |
| 06/29/06 | Gould | Create case binders for all applicable summary judgment filings in preparation for July hearing | 4.50 | $427.50 | | |
| 06/30/06 | Gould | Create case binders for all applicable summary judgment filings in preparation for July hearing | 3.00 | $285.00 | | |
| 07/03/06 | Yavin | Update and manage the case files | 0.50 | $85.00 | | |
| 07/11/06 | Barnett | Prepare for summary judgment hearing | 1.40 | $560.00 | | |
| 07/12/06 | Barnett | Prepare for summary judgment hearing | 2.30 | $920.00 | | |
| 07/12/06 | Falby | Prepare for summary judgment hearing | 9.00 | $5,085.00 | | |
| 07/13/06 | Barnett | Prepare for, attend summary judgment hearing | 5.60 | $2,240.00 | | |
| 07/13/06 | Falby | Prepare for summary judgment hearing; argue summary judgment motion | 7.00 | $3,955.00 | | |
| 07/18/06 | Gould | Organize documents filed on 5/17/06, 5/31/06, 6/12/06 | 1.00 | $95.00 | | |
| 08/15/06 | Falby | Telephone conference with M. Carballo and J. Polcari re summary judgment and Trial schedule | 0.20 | $113.00 | | |
| 08/18/06 | Yavin | Conduct fact investigation for B. Barnett re summary judgment filings; update and manage the case files | 0.50 | $85.00 | | |
| 08/24/06 | Barnett | Conferences with B. Falby, S. McNabb re trial preparation, summary judgment ruling; telephone conference with M. Carballo, J. Polcari re same; prepare witness outlines; telephone conferences with witnesses; telephone conference with D. Erwin re. workstati | 5.20 | $2,080.00 | | |
| 08/24/06 | Feit | Conference with B. Falby, B. Barnett, M. Carballo and J. Polcari concerning summary judgment decision and trial preparation | 0.90 | $270.00 | | |
| | | | | | | |
| | | Sub-total Summary Judgment | | $305,750.00 | | |
| | | | | | | |

EXHIBIT H

| DATE | TIMEKEEPER | DESCRIPTION | TIME | AMOUNT BILLED | | |
|---|---|---|---|---|---|---|
| **BILLING FOR TRIAL DATES ONLY** | | | | | | |
| | | **DAY ONE OF TRIAL** | | | | |
| 09/13/06 | Barnett | Trial and trial preparation | 11.20 | $4,480.00 | | |
| 09/13/06 | Falby | Trial, trial preparation | 15.00 | $8,475.00 | | |
| 09/13/06 | Feit | Attend and assist at trial; research, draft and file supplemental memorandum in support of motion to exclude tax loss evidence | 11.50 | $3,450.00 | | |
| 09/13/06 | Gould | Assist with trial preparation | 6.00 | $570.00 | | |
| 09/13/06 | McNabb | Prepare materials in courtroom for trial; attend and take notes of trial; prepare exhibits, laptop and indices for trial; prepare pleadings and cases for motion hearing | 14.00 | $2,380.00 | | |
| 09/13/06 | Yavin | Update Trial exhibits; prepare materials to be used at trial; update laptop with files and software to be used at trial; travel to court and deliver materials to be used at trial; prepare for second day of trial; prepare trial exhibits to be scanned | 7.00 | $1,190.00 | | |
| | | **Subtotal Day One** | **64.70** | **$20,545.00** | | |
| | | | | | | |
| | | **DAY TWO OF TRIAL** | | | | |
| 09/14/06 | Barnett | Trial and trial preparation | 12.30 | $4,920.00 | | |
| 09/14/06 | Falby | Trial | 14.00 | $7,910.00 | | |
| 09/14/06 | Feit | Attend and assist at trial; research nature and extent of duties of attorney acting as escrow agent or holding client funds | 10.60 | $3,180.00 | | |
| 09/14/06 | Gould | Assist and preparation for trial | 1.00 | $95.00 | | |
| 09/14/06 | McNabb | Create control sets of agreed/admitted trial exhibits; create control sets of lender's trial exhibits; prepare laptop for trial; update exhibits lists; pull MA general law from Westlaw; prepare boxes containing trial materials to be sent to court. | 12.40 | $2,108.00 | | |
| 09/14/06 | Yavin | Update and manage the case files; prepare materials to be used at trial; provide support at trial | 2.60 | $442.00 | | |
| | | **Subtotal Day Two** | **52.90** | **$18,655.00** | | |
| | | | | | | |
| | | **DAY THREE OF TRIAL** | | | | |
| 09/15/06 | Barnett | Trial and trial preparation | 9.70 | $3,880.00 | | |
| 09/15/06 | Falby | Trial; telephone conference with M. Carballo and T. Nealon | 8.00 | $4,520.00 | | |
| 09/15/06 | Feit | Attend and assist at trial; research and draft deposition outline for A. Cohn. | 7.80 | $2,340.00 | | |
| 09/15/06 | Gould | Assist in preparation for trial | 1.00 | $95.00 | | |
| 09/15/06 | McNabb | Checked accuracy of agreed upon trial exhibits on P drive; status meeting with B. Barnett; update trial exhibit lists; prepared motion to exclude for T. Feit | 9.30 | $1,581.00 | | |
| 09/15/06 | Yavin | Prepare materials for trial; provide support during trial | 2.00 | $340.00 | | |
| | | **Subtotal Day Three** | **37.80** | **$12,756.00** | | |
| | | | | | | |
| | | **DAY FOUR OF TRIAL** | | | | |
| 09/29/06 | Feit | Prepare for and attend trial | 7.40 | $2,220.00 | | |
| 09/29/06 | Barnett | Trial preparation and trial session 4; telephone conferences and email memoranda to witnesses re  Testimony, scheduling | 8.20 | $3,280.00 | | |
| 09/29/06 | Falby | Trial preparation and trial; telephone conference with M. Carballo | 6.00 | $3,390.00 | | |
| 09/29/06 | McNabb | Prepare materials in courtroom; attend day 4 of trial; update exhibits lists; participate in conference call with B. Falby, J. Polcari, B. Barnett and T. Feit regarding trial day 4 | 9.10 | $1,547.00 | | |
| 09/29/06 | Gould | Assist with trial preparation | 1.50 | $142.50 | | |
| | | **Subtotal Day Four** | **32.20** | **$10,579.50** | | |
| | | | | | | |
| | | **DAY FIVE OF TRIAL** | | | | |
| 10/03/06 | Falby | Trial; Trial preparation; telephone conference with M. Carballo | 10.45 | $5,904.25 | | |
| 10/03/06 | Feit | Research and draft cross-examination outline for proposed expert witness K. Gartrell; research and draft proposed findings and rulings | 9.80 | $2,940.00 | | |
| 10/03/06 | Barnett | Trial and trial preparation, including attention to exhibits, preparation for witness testimony | 14.70 | $5,880.00 | | |
| | | **Subtotal Day Five** | **34.95** | **$14,724.25** | | |
| | | | | | | |
| | | **DAY SIX OF TRIAL** | | | | |
| 10/04/06 | Falby | Trial preparation; trial; teleconference w/ M. Carballo; conference with team | 7.00 | $3,955.00 | | |
| 10/04/06 | Feit | Prepare for and attend trial; research and draft memorandum concerning breach of the implied covenant of good faith and fair dealing | 10.40 | $3,120.00 | | |
| 10/04/06 | Barnett | Trial and trial preparation, including communications with witnesses re  Schedule and testimony, conferences re  Trial strategy | 8.20 | $3,280.00 | | |
| | | **Subtotal Day Six** | **25.60** | **$10,355.00** | | |
| | | | | | | |
| | | **DAY SEVEN OF TRIAL** | | | | |
| 10/11/06 | Falby | Trial and trial preparation | 16.00 | $9,040.00 | | |
| 10/11/06 | Feit | Prepare for an attend trial; research & draft proposed findings and rulings | 11.00 | $3,300.00 | | |

## EXHIBIT H

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/06 | Barnett | Trial and trial preparation, including witness outlines, attention to exhibits, prepare for argument on Rule 52(c) motion; prepare witnesses. | 15.50 | $6,200.00 | | |
| 10/11/06 | McNabb | Prepare courtroom for trial; prepare exhibits for B. Barnett; update trial indices; update laptop; obtain Blue Hills LLC and Corporation articles of incorporation and by-laws for T. Feit; create Rosen, Erwin and Andelman exhibit lists | 13.30 | $2,261.00 | | |
| | | **Subtotal Day Seven** | **55.80** | **$20,801.00** | | |
| | | | | | | |
| | | **DAY EIGHT OF TRIAL** | | | | |
| 10/12/06 | Falby | Trial; prepare closing | 10.00 | $5,650.00 | | |
| 10/12/06 | Feit | Prepare for and attend trial; assist in preparation for closing | 4.50 | $1,350.00 | | |
| 10/12/06 | McNabb | Update trial laptop; prepare new trial exhibits; update exhibit list; attend day 8 of trial; prepare courtroom for trial | 5.30 | $901.00 | | |
| 10/12/06 | Barnett | Trial and trial preparation, including witness preparation, negotiation of stipulation, legal research for closing arguments, etc | 11.00 | $4,400.00 | | |
| | | **Subtotal Day Eight** | **30.80** | **$12,301.00** | | |
| | | | | | | |
| | | **DAY NINE OF TRIAL** | | | | |
| 10/13/06 | McNabb | Attend last day of trial (closing arguments) conference call with client; organize trial binders and files | 5.50 | $935.00 | | |
| 10/13/06 | Falby | Trial; telephone conference with clients. | 3.50 | $1,977.50 | | |
| 10/13/06 | Barnett | Trial and trial preparation for closing arguments (conference call with clients re trial and next steps.) | 5.90 | $2,360.00 | | |
| | | **Subtotal Day Nine** | **14.90** | **$5,272.50** | | |
| | | | | | | |
| | | | | | | |
| | | **Grand Total Trial Dates Only** | **318.85** | **$113,688.25** | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

EXHIBIT I

| | | UNRECOVERABLE COSTS AND OVERHEAD | | | | |
|---|---|---|---|---|---|---|
| | | (INCLUDING CLERICAL, ADMINISTRATIVE OR TECHNOLOGY RELATED TASKS | | | | |
| DATE | TIMEKEEPER | DESCRIPTION | TIME | AMOUNT BILLED | | |
| 10/20/05 | Carreon | Presave emails into native files then convert to tiff | 1.00 | $130.00 | | |
| 10/21/05 | Carreon | Complete tiff conversion of the email mailstore  Revised documents breaks per email. Printed all documents with slipsheet per email. | 2.50 | $325.00 | | |
| 10/24/05 | Carreon | Extract data and presave native files | 1.00 | $130.00 | | |
| 10/25/05 | Carreon | Complete tiff conversion of the email mailstore  Revised documents breaks per email. Printed all documents with slipsheet per email. | 2.50 | $325.00 | | |
| 11/08/05 | Carreon | Extract parent records of all culled down attachments | 2.00 | $260.00 | | |
| 11/17/05 | Carreon | Match culled searches (done by Y LPT) are matched with proper parent child relationship on the Master database | 4.00 | $520.00 | | |
| 02/02/06 | Carreon | QA 2CDs of data and images received. Create Concordance database and link images. Monitor copy to Boston server | 3.00 | $420.00 | | |
| 02/03/06 | Carreon | QA 1CD of data and images received. Append to Concordance database and link images. Monitor copy to Boston server | 2.00 | $280.00 | | |
| 02/04/06 | Carreon | Uploaded corrected OCR data for all 3 cds previously set up for the case database | 1.00 | $140.00 | | |
| 01/24/06 | Gould | Organize discovery materials in a binder | 1.00 | $95.00 | | |
| 01/27/06 | Gould | Prepare document productions to be **scanned** | 1.00 | $95.00 | | |
| 01/31/06 | Gould | Prepare discovery material binders | 1.50 | $142.50 | | |
| 02/03/06 | Gould | Create spreadsheet of deposition notices.  Index WF document production | 2.00 | $190.00 | | |
| 02/06/06 | Gould | Prepare witness file folders for upcoming depositions | 2.00 | $190.00 | | |
| 02/13/06 | Gould | Organize key documents in preparation for weekly depositions;**bates label** WF documents | 6.50 | $617.50 | | |
| 03/31/06 | Gould | Create and update Blue Hills deposition review chart | 1.00 | $95.00 | | |
| 05/01/06 | Gould | **Bates label** Patrick Riley documents | 0.50 | $47.50 | | |
| 05/07/06 | Gould | **Bates label** Roger Greenspan document production | 0.50 | $47.50 | | |
| 05/09/06 | Gould | Compare, using Deltaview, Greenspan final and draft reports | 4.00 | $380.00 | | |
| 05/11/06 | Gould | Gather materials in support of summary judgment | 1.00 | $95.00 | | |
| 05/13/06 | Gould | Gather materials in support of summary judgment | 1.50 | $142.50 | | |
| 05/14/06 | Gould | Prepare support materials for summary judgment motion | 2.50 | $237.50 | | |
| 05/15/06 | Gould | Prepare support materials for summary judgment motion | 4.00 | $380.00 | | |
| 05/16/06 | Gould | Prepare for summary judgment filing | 11.00 | $1,045.00 | | |
| 05/16/06 | Gould | Prepare for summary judgment filing | 11.00 | $1,045.00 | | |
| 05/17/06 | Gould | Prepare for summary judgment filing | 8.50 | $807.50 | | |
| 05/17/06 | Gould | Prepare for summary judgment filing | 8.50 | $807.50 | | |
| 05/18/06 | Gould | Gather and organize materials filed with the court on 5/17/06 | 2.50 | $237.50 | | |
| 05/31/06 | Gould | Prepare for opposition to Blue Hills' motion for summary judgment filing | 5.00 | $475.00 | | |
| 06/12/06 | Gould | Assist in filing Martin and Barnet affidavits | 1.50 | $142.50 | | |
| 06/24/06 | Gould | Manage and organize files | 1.50 | $142.50 | | |
| 06/25/06 | Gould | Create case binders for all summary judgment briefs filed with the court | 2.50 | $237.50 | | |
| 06/28/06 | Gould | Create case binders for all applicable summary judgment filings in preparation for July hearing | 5.00 | $475.00 | | |
| 06/29/06 | Gould | Create case binders for all applicable summary judgment filings in preparation for July hearing | 4.50 | $427.50 | | |
| 06/30/06 | Gould | Create case binders for all applicable summary judgment filings in preparation for July hearing | 3.00 | $285.00 | | |
| 07/18/06 | Gould | Organize documents filed on 5/17/06, 5/31/06, 6/12/06 | 1.00 | $95.00 | | |
| 09/11/06 | Gould | Assist with trial preparation | 5.50 | $522.50 | | |
| 09/12/06 | Gould | Assist with trial preparation | 11.00 | $1,045.00 | | |
| 09/13/06 | Gould | Assist with trial preparation | 6.00 | $570.00 | | |
| 09/15/06 | Gould | Assist in preparation for trial | 1.00 | $95.00 | | |
| 09/25/06 | Gould | Gather trial exhibits EZ-FK | 1.50 | $142.50 | | |
| 09/26/06 | Gould | **Scan** exhibits in preparation for trial | 1.00 | $95.00 | | |
| 09/27/06 | Gould | Assist with trial preparation | 2.00 | $190.00 | | |
| 09/29/06 | Gould | Assist with trial preparation | 1.50 | $142.50 | | |
| 10/02/06 | Gould | Assist with trial preparation | 0.50 | $47.50 | | |
| 10/10/06 | Gould | Assist with trial preparation | 0.50 | $47.50 | | |
| 06/27/06 | Gould | Manage case files | 1.00 | $95.00 | | |
| 08/25/06 | McNabb | Electronic correspondence with R. Greenspan and M. Linsk of pleadings; create index of deposition exhibits references in summary judgment | 2.00 | $340.00 | | |
| 08/28/06 | McNabb | Prepare lender's summary judgment binder in preparation for trial for B. Barnett; prepare motion to exclude Gartrell binder in preparation for trial for B. Barnett; update index to deposition exhibits | 1.70 | $289.00 | | |
| 09/07/06 | McNabb | Create binder of deposition abstracts for B. Barnett; checked accuracy of deposition exhibit 154 | 1.20 | $204.00 | | |

## EXHIBIT I

| Date | Name | Description | Hours | Amount | | |
|------|------|-------------|-------|--------|---|---|
| 09/11/06 | McNabb | Pulled potential exhibits in preparation for trial; prepared witness files for trial; status meeting with B. Falby, B. Barnett and T. Feit regarding trial preparation; meeting with B. Barnett and M.Vhay regarding preparation of exhibits for Judge Young; e | 13.10 | $2,227.00 | | |
| 09/12/06 | McNabb | Prepare trial exhibits; prepare trial laptop and printer; team meeting regarding trial preparation; prepare trial witness files; prepare boxes to send to court | 17.80 | $3,026.00 | | |
| 09/13/06 | McNabb | Prepare materials in courtroom for trial; attend and take notes of trial; prepare exhibits, laptop and indices for trial; prepare pleadings and cases for motion hearing | 14.00 | $2,380.00 | | |
| 09/13/06 | McNabb | Prepare materials in courtroom for trial; attend and take notes of trial; prepare exhibits, laptop and indices for trial; prepare pleadings and cases for motion hearing. | 14.00 | $2,380.00 | | |
| 09/18/06 | McNabb | Create trial transcript binder for mediator; create trial transcript folder in Livenote; scan and electronically distribute Warshaw and Rosen minuscripts; add word indices to Falby copies of Fineberg and Goldberg deposition transcripts | 4.60 | $782.00 | | |
| 09/28/06 | McNabb | Prepare exhibits for trial; prepare trial boxes and coordinated their delivery to court; update trial laptop; update trial indices; scan and electronically distribute motion exhibits | 8.00 | $1,360.00 | | |
| 09/29/06 | McNabb | Prepare materials in courtroom; attend day 4 of trial; update exhibits lists; participate in conference call with B. Falby, J. Polcari, B. Barnett and T. Feit regarding trial day 4 | 9.10 | $1,547.00 | | |
| 10/10/06 | McNabb | Prepare trial boxes at court; prepare pleadings to bring to court; update trial laptop; update trial indices; pull cases cited by Blue Hills for T. Feit | 10.80 | $1,836.00 | | |
| 11/01/05 | Pagaduan | Setup and organize case structure on server and save data | 1.00 | $130.00 | | |
| 11/02/05 | Pagaduan | Create Concordance database and update security settings; apply key word search terms and cull down database based on these terms and create new database. | 2.00 | $260.00 | | |
| 11/07/05 | Pagaduan | Quality check data and save onto server; organize and prepare email files for electronic discovery processing; create Concordance database and convert images to TIFF format | 3.00 | $390.00 | | |
| 11/08/05 | Pagaduan | Apply key word search terms to database and export out to a new Concordance database; import parent emails into Concordance collection | 2.00 | $260.00 | | |
| 11/11/05 | Pagaduan | Segregate documents and apply new keyword terms | 1.00 | $130.00 | | |
| 11/14/05 | Pagaduan | Import parent emails to document review database; import missing emails and apply specific tags. | 2.00 | $260.00 | | |
| 11/15/05 | Pagaduan | Transfer data onto Boston Server; update database, import parent emails and resolve issues. | 1.00 | $130.00 | | |
| 11/18/05 | Pagaduan | Segregate production set, create new images and endorse with production numbers | 2.00 | $260.00 | | |
| 04/18/06 | Towner | Loaded docs into final Blue Hills database; modified log file to reflect correct path for proper image retrieval; reviewed database for accuracy | 2.50 | $350.00 | | |
| 10/27/06 | Yavin | Prepare documents to be Bates labeled and produced; confer with B. Barnett re The document production | 1.30 | $195.00 | | |
| 01/27/06 | Yavin | Prepare documents for **scanning**; communications with LPT department re Concordance **database;** communications with vendor re  **Scanning** project; **send documents to scanner**. | 3.40 | $578.00 | | |
| 01/30/06 | Yavin | Oversee the **scanning** of the document production files project; update and manage the case files; gather exhibits to Request for Admissions motion; confer with T. Feit re  Motion and attached exhibits | 2.80 | $476.00 | | |
| 01/31/06 | Yavin | Communications with legal team re  Status of **scanning and OCR project**; communication with LPT re  Concordance **database** to be used for a document repository. | 0.50 | $408.00 | | |
| 02/01/06 | Yavin | Prepare documents to be **scanned** | 2.40 | $408.00 | | |
| 02/01/06 | Yavin | Prepare documents to be **scanned; confer with vendor and LPT re scanning project**; update and manage the case files | 2.40 | $408.00 | | |
| 02/02/06 | Yavin | **oversee scanning project** | 2.40 | $408.00 | | |
| 02/02/06 | Yavin | **Oversee the scanning project; load data to the Concordance database** update the document production index; manage the case files | 2.40 | $408.00 | | |
| 02/03/06 | Yavin | Set up the Concordance **database**; update the document production files | 3.10 | $527.00 | | |
| 02/13/06 | Yavin | Update deposition calendar and circulate; prepare materials for the J. Donovan deposition | 2.00 | $340.00 | | |
| 02/24/06 | Yavin | Compile and gather documents for the subject and chronology binders; prepare for the J. Polcari deposition; prepare and produce supplemental documents; review recent Blue Hills documents; **communication with vendor re  Scanning** of the deposition exhibits | 3.90 | $663.00 | | |
| | | | | | | |
| | | | | | | |
| | | **Sub-total Clerical, Administrative, IT tasks** | **279.90** | **$37,275.00** | | |
| | | | | | | |

EXHIBIT I

| | | | | | |
|---|---|---|---|---|---|
| | | N.B. Timekeepers Carreon, Pagaduan and Towner, while listed as "monthly staff" serve the same function as data processing or I.T. staff. | | | |
| | | Timekeepers Gould and Gardiner are listed as "Project Assistants" but they serve the same function as administrative assistants. | | | |
| | | Defendants/Plaintiffs-in-Counterclaim also bill for their TIME to prepare documents for scanning and bates labeling while also billing for the outside vendor to scan and bates label. | | | |
| 01/13/05 | Inv. 1614642 | Miscellaneous - Vendor: Catherine Williams - **car rental** to travel to Norfolk Superior court for copies of pleadings. | 0.00 | $78.16 | |
| 01/31/05 | Inv. 1614642 | Computer Printing | 0.00 | $7.56 | |
| 03/15/05 | Inv. 1635752 | Mileage Allowance/Parking - Vendor - Bruce Barnett | 0.00 | $48.73 | |
| 03/25/05 | Inv. 1635752 | Meals - Vendor: Bruce Barnett Lunch - Lennar/Blue Hill | 0.00 | $46.42 | |
| 03/25/05 | Inv. 1635752 | Mileage Allowance/Parking - Vendor: Bruce Barnett Parking  at International Place Garage | 0.00 | $30.00 | |
| 03/28/05 | Inv. 1635752 | Office Supplies | 0.00 | $7.50 | |
| 04/30/05 | Inv. 1649847 | Computer Printing | 0.00 | $109.80 | |
| 04/30/05 | Inv. 1649847 | Office Supplies | 0.00 | $1.30 | |
| 07/27/05 | Inv. 1693475 | Computer Printing | 0.00 | $52.95 | |
| 07/27/05 | Inv. 1693475 | Office Supplies | 0.00 | $5.80 | |
| 07/27/05 | Inv. 1693475 | Secretarial Overtime | 0.00 | $33.21 | |
| 07/14/05 | Inv. 1709716 | Delivery Services - Vendor: United Parcel Service from Scott Elterman, Esq. To Scott Elterman, Esq.//Ticor Title Insurance Compa//711 Third Avenue//New York, NY | 0.00 | $8.32 | |
| 07/14/05 | Inv. 1709716 | Computer Printing | 0.00 | $12.00 | |
| 07/14/05 | Inv. 1709716 | Office Supplies | 0.00 | $0.30 | |
| 09/23/05 | Inv. 1741154 | Meals - Vendor: Petty Cash Custodian | 0.00 | $4.29 | |
| 10/27/05 | Inv. 1741154 | Meals - Vendor: Cash - Boston Cash - Boston | 0.00 | $12.50 | |
| 10/28/05 | Inv. 1741154 | Local Travel - Vendor: Bruce Barnett Transportation | 0.00 | $70.00 | |
| 10/28/05 | Inv. 1741154 | Computer Printing | 0.00 | $64.35 | |
| 11/01/05 | Inv. 1754871 | Meals - Vendor: Petty Cash Custodian B. Barnett | 0.00 | $17.72 | |
| 11/10/05 | Inv. 1754871 | Duplicating - Vendor: Merrill Communications LLC - St. Paul **Document Production/Bates Labeling** | 0.00 | $402.54 | |
| 11/10/05 | Inv. 1754871 | Duplicating - Vendor: Merrill Communications LLC _ St. Paul Copies/**Bates Labeling** | 0.00 | $163.32 | |
| 11/21/05 | Inv. 1754871 | IT Litigation Technology - Vendor: Merrill Communications LLC - St. Paul Merrill Communications - **Bates Labeling** and Copying the Lennar, Credit Suisse and Wells Fargo document Productions | 0.00 | $1,536.57 | |
| 11/21/05 | Inv. 1754871 | IT Litigation Technology - Vendor: Merrill Communications LLC - St. Paul Merrill Communications - **Bates Labeling** and Copying the Lennar, Credit Suisse and Wells Fargo document Productions | 0.00 | $1,260.33 | |
| 11/21/05 | Inv. 1754871 | IT Litigation Technology - Vendor: Merrill Communications LLC - St. Paul Merrill Communications - **Bates Labeling** and Copying the Lennar, Credit Suisse and Wells Fargo document Productions | 0.00 | $734.27 | |
| 11/21/05 | Inv. 1754871 | Office Supplies | 0.00 | $12.22 | |
| 11/04/05 | Inv. 1773108 | Mileage Allowance/Parking - Vendor: Samuel Jackson | 0.00 | $32.00 | |
| 11/21/05 | Inv. 1773108 | Mileage Allowance/Parking - Vendor: Samuel Jackson | 0.00 | $16.00 | |
| 11/29/05 | Inv. 1773108 | Secretarial Overtime | 0.00 | $33.21 | |
| 01/03/06 | Inv. 1784073 | Meals - Vendor: Petty Cash Custodian Meal | 0.00 | $13.21 | |
| 01/03/06 | Inv. 1784073 | Mileage Allowance/Parking Vendor: Petty Cash Custodian Parking | 0.00 | $3.50 | |
| 01/03/06 | Inv. 1784073 | Mileage Allowance/Parking - Vendor: Petty Cash Custodian Parking | 0.00 | $10.66 | |
| 01/25/06 | Inv. 1784073 | Color Photocopies | 0.00 | $1.25 | |
| 02/09/06 | Inv. 1795052 | Color Photocopies | 0.00 | $510.00 | |
| 03/22/05 | Inv. 1807353 | Delivery Services - Vendor: RS Express Inc. to Medical Group, Brookline (1/17/06) | 0.00 | $17.24 | |
| 03/10/06 | Inv. 1807353 | Local Travel - Vendor: Boston Car Services Taxi Service from Office to Parking Lot 11/14/05 | 0.00 | $5.00 | |
| 03/13/06 | Inv. 1807353 | Local Travel - Vendor: Boston Car Services Taxi Service from Office to Lexington 1/26/06 | 0.00 | $54.15 | |
| 03/13/06 | Inv. 1807353 | Local Travel - Vendor: Boston Car Services Taxi Service from Office to East Weymouth - 1/30/06 | 0.00 | $45.00 | |
| 03/13/06 | Inv. 1807353 | Local Travel - Vendor: Boston Car Services Taxi Service from Office to Brighton 1/26/06 | 0.00 | $25.00 | |
| 03/16/06 | Inv. 1807353 | Local Travel - Vendor: Bruce Barnett Client Meeting | 0.00 | $55.00 | |
| 03/16/06 | Inv. 1807353 | Meals - Vendor: Bruce Barnett Client Meeting | 0.00 | $28.00 | |
| 03/18/06 | Inv. 1807353 | Mileage Allowance/Parking - Vendor: American Express American Express - Bruce Barnet -LNR/Blue Hills | 0.00 | $10.00 | |
| 03/18/06 | Inv. 1807353 | Meals - Vendor: American Express American Express - Bruce Barnett - LNR/Blue Hills | 0.00 | $14.55 | |
| 03/29/06 | Inv. 1807353 | Meals - Vendor: Cash - Boston Overtime Meals | 0.00 | $13.50 | |

EXHIBIT I

| | | | | |
|---|---|---|---|---|
| 03/29/06 | Inv. 1807353 | Mileage Allowance/Parking - Vendor: Cash - Boston Parking on 3/14/06 | 0.00 | $30.00 |
| 03/29/06 | Inv. 1807353 | Meals - Vendor: Cash - Boston Dinner for Nili Yavin | 0.00 | $5.00 |
| 03/29/06 | Inv. 1807353 | Meals - Vendor: Cash - Boston Meals on 2/09/06 | 0.00 | $20.00 |
| 03/29/06 | Inv. 1807353 | Mileage Allowance/parking - Vendor Cash - Boston Parking on 2/28/06 | 0.00 | $30.00 |
| 03/29/06 | Inv. 1807353 | Meals - Vendor: Cash - Boston Dinner on 3/14/06 | 0.00 | $21.28 |
| 03/31/06 | Inv. 1807353 | Local Travel - Vendor: Cash - Boston Cab Ride | 0.00 | $15.00 |
| 03/31/06 | Inv. 1807353 | Color Photocopying | 0.00 | $493.75 |
| 04/06/06 | Inv. 1828837 | Duplicating - Vendor: Merrill Communications LLC - St. Paul **Bates Labeling** and Photocopying the LNR/Blue Hills document production files - 3/7/06 | 0.00 | $386.49 |
| 04/07/06 | Inv. 1828837 | Meals - Vendor: Max's Deli Café Client lunch meeting - Bruce Barnett | 0.00 | $79.01 |
| 04/11/06 | Inv. 1828837 | Duplicating - Vendor: Merrill Communications LLC - St. Paul **Bates Labeling** and copying costs for the document production files | 0.00 | $206.21 |
| 04/12/06 | Inv. 1828837 | Local Travel - Vendor: Boston Car Services Cab Fare on 2/15/06 | 0.00 | $21.95 |
| 04/12/06 | Inv. 1828837 | Local Travel - Vendor: Boston Car Services Cab Fare on 2/6/06 | 0.00 | $22.75 |
| 04/12/06 | Inv. 1828837 | Local Travel - Vendor: Boston Car Services Cab Fare on 2/22/06 | 0.00 | $48.00 |
| 04/12/06 | Inv. 1828837 | Local Travel - Vendor: Boston Car Services Cab Fare on 2/13/06 | 0.00 | $22.85 |
| 04/12/06 | Inv. 1828837 | Local Travel - Vendor: Boston Car Services Cab Fare on 2/27/06 | 0.00 | $47.00 |
| 04/12/06 | Inv. 1828837 | Local Travel - Vendor: Boston Car Services Cab Fare on 2/08/06 | 0.00 | $23.00 |
| 04/12/06 | Inv. 1828837 | Local Travel - Vendor: Boston Car Services Cab Fare on 2/22/06 | 0.00 | $23.15 |
| 04/22/06 | Inv. 1828837 | Meals - Vendor: Cash - Boston Jessie W. Manchester meals on 3/15/06 | 0.00 | $49.62 |
| 04/27/06 | Inv. 1828837 | Color Photocopies | 0.00 | $25.00 |
| 04/25/06 | Inv. 1836863 | Local Travel - Vendor: Bruce Barnett Meeting w/ client | 0.00 | $27.50 |
| 05/04/06 | Inv. 1836863 | Duplicating - Vendor: Williams Lea Inc. **scanning and ocring** the deposition exhibits | 0.00 | $222.56 |
| 05/04/06 | Inv. 1836863 | Duplicating - Vendor: Williams Lea Inc. **scanning and ocring** costs for the LNR/Blue Hills document production and deposition exhibit files 3/31/06 | 0.00 | $1,466.81 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Marguerite Hutchinson Cab Fare on 3/9/06 | 0.00 | $15.00 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Marguerite Hutchinson Cab Fare on 3/14/06 | 0.00 | $13.00 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Bruce Barnett Cab Fare on 3/15/06 | 0.00 | $53.20 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Marguerite Hutchinson Cab Fare on 3/20/06 | 0.00 | $15.00 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Traci Feit Cab Fare on 3/16/06 | 0.00 | $20.75 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Karey Gould Cab Fare on 3/15/06 | 0.00 | $43.00 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Marguerite Hutchinson Cab Fare on 3/13/06 | 0.00 | $15.00 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Karey Gould Cab Fare on 3/20/06 | 0.00 | $46.00 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Karey Gould Cab Fare on 3/9/06 | 0.00 | $26.00 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Traci Feit Cab Fare on 3/15/06 | 0.00 | $21.15 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Karey Gould Cab Fare on 3/13/06 | 0.00 | $43.00 |
| 05/09/06 | Inv. 1836863 | Local Travel - Vendor: Boston Car Services - Nili Yavin Cab Fare on 3/8/06 | 0.00 | $24.00 |
| 05/11/06 | Inv. 1836863 | Duplicating - Vendor: Merrill Communications LLC - St. Paul Medium Litigation, **Bates Labels** 4/24/06 | 0.00 | $421.00 |
| 05/30/06 | Inv. 1836863 | Meals - Vendor: American Express American Express - Bruce Barnett - Meal while working on documents to be filed (LNR/Blue Hills) | 0.00 | $29.37 |
| 05/30/06 | Inv. 1836863 | Mileage Allowance/Parking - Vendor: American Express American Express - Bruce Barnett - Meal while working on documents to be filed (LNR/Blue Hills) | 0.00 | $20.00 |
| 05/31/06 | Inv. 1836863 | Commercial Printing - Vendor: Merrill Communications LLC - St. Paul **scanning** of the exhibit files 5/16/06 | 0.00 | $419.59 |
| 05/31/06 | Inv. 1836863 | Meals - Vendor: Cash - Boston Bruce S. Barnett Meals (LNR/Blue Hills) | 0.00 | $20.00 |
| 05/31/06 | Inv. 1836863 | Color Photocopies | 0.00 | $45.00 |
| 05/31/06 | Inv. 1836863 | Duplicating - Vendor: Merrill Communications LLC - St. Paul Medium Litigation, **Bates Labels** 4/24/06 | 0.00 | $245.70 |
| 06/05/06 | Inv. 1856067 | Meals - Vendor: Sam LaGrassa's Catering Company Client Lunch | 0.00 | $36.07 |
| 06/05/06 | Inv. 1856067 | Meals - Vendor: Au C62bon Pain Client Lunch | 0.00 | $38.28 |
| 06/14/06 | Inv. 1856067 | Mileage Allowance/Parking - Vendor: American Express American Express- Bruce Barnett - Pkg and Meals LNR/Blue Hills | 0.00 | $60.00 |
| 06/14/06 | Inv. 1856067 | Mileage Allowance/Parking - Vendor: American Express American Express- Bruce Barnett - Pkg and Meals LNR/Blue Hills | 0.00 | $192.00 |
| 06/15/06 | Inv. 1856067 | Local Travel - Vendor: Bruce E. Falby - Taxi from Boston to Needham on 5/11/06 | 0.00 | $26.50 |
| 06/19/06 | Inv. 1856067 | Local Travel - Vendor: Boston Car Services - 4/3/06 K. Gould cab fee from office to Lexington | 0.00 | $42.00 |
| 06/19/06 | Inv. 1856067 | Local Travel - Vendor: Boston Car Services -3/28/06 Traci Feit cab fee from office to 42 Claremont St | 0.00 | $21.15 |

## EXHIBIT I

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/19/06 | Inv. 1856067 | Local Travel - Vendor: Boston Car Services - 4/4/06 K. Gould cab fee from office to Lexington | 0.00 | $47.00 | | |
| 06/19/06 | Inv. 1856067 | Local Travel - Vendor: Boston Car Services - 4/6/06 K. Gould cab fee from office to Lexington | 0.00 | $49.00 | | |
| 06/19/06 | Inv. 1856067 | Local Travel - Vendor: Boston Car Services - 4/5/06 K. Gould cab fee from office to Lexington | 0.00 | $44.00 | | |
| 06/19/06 | Inv. 1856067 | Local Travel - Vendor: Boston Car Services -4/27/06 Traci Feit cab fee from office to 42 Claremont St | 0.00 | $21.05 | | |
| 06/19/06 | Inv. 1856067 | Mileage Allowance/Parking - Vendor: Cash - Boston Bruce E. Falby Parking at 33 Arch Street 4/27/06 | 0.00 | $30.00 | | |
| 07/13/06 | Inv. 1859511 | Local Travel - Vendor: Boston Car Services -5/8/06 L. Core cab fee from office to Somerville | 0.00 | $20.55 | | |
| 07/13/06 | Inv. 1859511 | Local Travel - Vendor: Boston Car Services 5/1/06 Traci Feit cab fee from office to 42 Claremont St | 0.00 | $21.95 | | |
| 07/13/06 | Inv. 1859511 | Local Travel - Vendor: Boston Car Services - 5/10/06 L. Core cab fee from office to Somerville | 0.00 | $23.00 | | |
| 07/13/06 | Inv. 1859511 | Local Travel - Vendor: Boston Car Services - 5/16/06 L. Core cab fee from office to Somerville | 0.00 | $20.35 | | |
| 07/13/06 | Inv. 1859511 | Local Travel - Vendor: Boston Car Services - 5/15/06 L. Core cab fee from office to Somerville | 0.00 | $20.65 | | |
| 07/17/06 | Inv. 1859511 | Local Travel - Vendor: Boston Car Services -06/09/06 B. Falby cab fee from office to Needham | 0.00 | $53.70 | | |
| 07/17/06 | Inv. 1859511 | Local Travel - Vendor: Boston Car Services -5/10/06 B. Barnett cab fee from office to Dedham | 0.00 | $57.00 | | |
| 07/28/06 | Inv. 1859511 | Meals - Vendor: American express American Express- Bruce Basrnett - LNR/Blue Hills | 0.00 | $16.17 | | |
| 08/14/06 | Inv. 1879526 | Meals - Vendor: American Express Meal fro LNR/Blue Hills | 0.00 | $33.24 | | |
| 08/21/06 | Inv. 1879526 | Meals - Vendor: Viga client lunch on 7/13/06 | 0.00 | $43.47 | | |
| 08/21/06 | Inv. 1879526 | Meals - Vendor: Sam LaGrassa's Catering Company client lunch on 7/13/06 - Bruce Falby | 0.00 | $79.12 | | |
| 09/29/06 | Inv. 1887754 | Meals - Vendor: Tonia Williams 9/6/06; Lori Gazier; Meal re  OT Work on Saturday 9/2/06 | 0.00 | $5.55 | | |
| 09/29/06 | Inv. 1887754 | Meals - Vendor: Tonia Williams 9/126/06; Susan NcNabb; Cash Expended for Tabs at Lawyers Stationary Co. On 9/12/06 | 0.00 | $9.66 | | |
| 09/29/06 | Inv. 1887754 | Meals - Vendor: Tonia Williams 9/12/06; Karley Gould Dinner from Amurai Kuang Eatery | 0.00 | $19.11 | | |
| 09/30/06 | Inv. 1887754 | Meals - Vendor: Tonia Williams , B. Falby; lunch with Joe Polcari **9/28/06** | 0.00 | $16.00 | | |
| 09/30/06 | Inv. 1887754 | Meals - Vendor: Tonia Williams , B. Barnett; lunch with Joe Polcari **9/28/06** | 0.00 | $15.25 | | |
| 09/30/06 | Inv. 1887754 | Color Photocopies | 0.00 | $53.75 | | |
| 09/28/06 | Inv. 1899286 | Lunch with Client | 0.00 | $16.00 | | |
| 10/23/06 | Inv. 1899286 | Meals- Vendor: Sam LaGrassa's Catering Company Client lunch meeting on 9/20/06 - LNR/Blue Hills | 0.00 | $77.54 | | |
| 10/23/06 | Inv. 1899286 | Meals - Vendor: Spinelli Ravioli & Pastry Shop 10/10/06 Dinner | 0.00 | $123.90 | | |
| 10/23/06 | Inv. 1899286 | Meals - Vendor: Au Bon Pain client lunch meeting on **9/21/06** - LNR/Blue Hills | 0.00 | $104.50 | | |
| oooo | oooo | Lexis/Westlaw (total from Exhibit F of Falby Affidavit) | | $9,010.45 | | |
| | | **Subtotal - Costs** | | **$20,878.08** | | |
| | | | | | | |
| | | | | | | |
| | | **Grand Total Unrecoverable Costs and Overhead** | | **$58,153.08** | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |